# EXHIBIT "2"

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 3 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 4 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 5 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 6 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 7 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 8 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95934 | H-reflex test | $ 239.98 |
| 9 | Confident Medical Services, P.C. | 0638116730101015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 10 | Confident Medical Services, P.C. | 0638116730101015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 11 | Confident Medical Services, P.C. | 0638116730101015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 12 | Confident Medical Services, P.C. | 0638116730101015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 13 | Confident Medical Services, P.C. | 0638116730101015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 164.14 |
| 14 | Confident Medical Services, P.C. | 0638116730101015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 15 | Confident Medical Services, P.C. | 0138861160101135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 16 | Confident Medical Services, P.C. | 0138861160101135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 17 | Confident Medical Services, P.C. | 0138861160101135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 18 | Confident Medical Services, P.C. | 0138861160101135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 19 | Confident Medical Services, P.C. | 0488597910101027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 20 | Confident Medical Services, P.C. | 0488597910101027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 21 | Confident Medical Services, P.C. | 0488597910101027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 22 | Confident Medical Services, P.C. | 0488597910101027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 23 | Confident Medical Services, P.C. | 0488597910101027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 24 | Confident Medical Services, P.C. | 0488597910101027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 25 | Confident Medical Services, P.C. | 0581380250101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 26 | Confident Medical Services, P.C. | 0581380250101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 27 | Confident Medical Services, P.C. | 0581380250101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 28 | Confident Medical Services, P.C. | 0581380250101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 29 | Confident Medical Services, P.C. | 0581380250101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 30 | Confident Medical Services, P.C. | 0428851910101013 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 31 | Confident Medical Services, P.C. | 0428851910101013 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 32 | Confident Medical Services, P.C. | 0428851910101013 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 33 | Confident Medical Services, P.C. | 0428851910101013 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95934 | H-reflex test | $ 239.98 |
| 34 | Confident Medical Services, P.C. | 0428851910101013 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 35 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 36 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 37 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 38 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 239.98 |
| 39 | Confident Medical Services, P.C. | 0503051580101058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 40 | Confident Medical Services, P.C. | 0503051580101058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 41 | Confident Medical Services, P.C. | 0503051580101058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 42 | Confident Medical Services, P.C. | 0503051580101058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95934 | H-reflex test | $ 239.98 |
| 43 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 44 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 45 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 46 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 47 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 48 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 49 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 50 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 51 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 52 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 53 | Confident Medical Services, P.C. | 0639331730101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 54 | Confident Medical Services, P.C. | 0639331730101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 55 | Confident Medical Services, P.C. | 0639331730101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 56 | Confident Medical Services, P.C. | 0639331730101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 57 | Confident Medical Services, P.C. | 0639331730101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 164.14 |
| 58 | Confident Medical Services, P.C. | 0639331730101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 59 | Confident Medical Services, P.C. | 0641220030101017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 60 | Confident Medical Services, P.C. | 0641220030101017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 61 | Confident Medical Services, P.C. | 0641220030101017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 62 | Confident Medical Services, P.C. | 0641220030101017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 63 | Confident Medical Services, P.C. | 0641220030101017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 64 | Confident Medical Services, P.C. | 0528089420101038 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 65 | Confident Medical Services, P.C. | 0528089420101038 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 66 | Confident Medical Services, P.C. | 0528089420101038 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 67 | Confident Medical Services, P.C. | 0528089420101038 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 68 | Confident Medical Services, P.C. | 0528089420101038 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95934 | H-reflex test | $ 239.98 |
| 69 | Confident Medical Services, P.C. | 0528089420101038 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 70 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 71 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 72 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 73 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 239.98 |
| 74 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 75 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 76 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 77 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 78 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 79 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 80 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 81 | Confident Medical Services, P.C. | 0529351660101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 82 | Confident Medical Services, P.C. | 0532798880101023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 83 | Confident Medical Services, P.C. | 0532798880101023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 84 | Confident Medical Services, P.C. | 0532798880101023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 85 | Confident Medical Services, P.C. | 0532798880101023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 86 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 87 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 88 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 89 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95934 | H-reflex test | $ 239.98 |
| 90 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 91 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 92 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 93 | Confident Medical Services, P.C. | 0617992520101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95934 | H-reflex test | $ 239.98 |
| 94 | Confident Medical Services, P.C. | 0539271020101020 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 95 | Confident Medical Services, P.C. | 0539271020101020 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 96 | Confident Medical Services, P.C. | 0539271020101020 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 97 | Confident Medical Services, P.C. | 0539271020101020 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 98 | Confident Medical Services, P.C. | 0539271020101020 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 164.14 |
| 99 | Confident Medical Services, P.C. | 0539271020101020 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 100 | Confident Medical Services, P.C. | 0625300450101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 101 | Confident Medical Services, P.C. | 0625300450101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 102 | Confident Medical Services, P.C. | 0625300450101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 103 | Confident Medical Services, P.C. | 0625300450101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 104 | Confident Medical Services, P.C. | 0625300450101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 164.14 |
| 105 | Confident Medical Services, P.C. | 0625300450101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 106 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 107 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 108 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 109 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 110 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 111 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 112 | Confident Medical Services, P.C. | 0532798880101023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 113 | Confident Medical Services, P.C. | 0532798880101023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 114 | Confident Medical Services, P.C. | 0532798880101023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95904 | Sense nerve conduction test | $ 425.88 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 115 | Confident Medical Services, P.C. | 05327988801021023 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95934 | H-reflex test | $ 239.98 |
| 116 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 117 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 118 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 119 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 120 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 121 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 122 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 123 | Confident Medical Services, P.C. | 06179925201021018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/10/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 124 | Confident Medical Services, P.C. | 04453174001021037 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 125 | Confident Medical Services, P.C. | 04453174001021037 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 126 | Confident Medical Services, P.C. | 04453174001021037 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 127 | Confident Medical Services, P.C. | 04453174001021037 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 128 | Confident Medical Services, P.C. | 04453174001021037 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 129 | Confident Medical Services, P.C. | 04453174001021037 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 130 | Confident Medical Services, P.C. | 05379289001021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 131 | Confident Medical Services, P.C. | 05379289001021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 132 | Confident Medical Services, P.C. | 05379289001021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 133 | Confident Medical Services, P.C. | 05379289001021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 134 | Confident Medical Services, P.C. | 05379289001021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 135 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 136 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 137 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 138 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 139 | Confident Medical Services, P.C. | 06377338501021012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 140 | Confident Medical Services, P.C. | 06377338501021012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 141 | Confident Medical Services, P.C. | 06377338501021012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 142 | Confident Medical Services, P.C. | 06377338501021012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 143 | Confident Medical Services, P.C. | 01719190701021260 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 144 | Confident Medical Services, P.C. | 01719190701021260 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 145 | Confident Medical Services, P.C. | 01719190701021260 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 146 | Confident Medical Services, P.C. | 01719190701021260 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95934 | H-reflex test | $ 239.98 |
| 147 | Confident Medical Services, P.C. | 01719190701021260 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 148 | Confident Medical Services, P.C. | 03099280001021055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 149 | Confident Medical Services, P.C. | 03099280001021055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 150 | Confident Medical Services, P.C. | 03099280001021055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 151 | Confident Medical Services, P.C. | 03099280001021055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95934 | H-reflex test | $ 239.98 |
| 152 | Confident Medical Services, P.C. | 03099280001021055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 153 | Confident Medical Services, P.C. | 01388611601021135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 154 | Confident Medical Services, P.C. | 01388611601021135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 155 | Confident Medical Services, P.C. | 01388611601021135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 156 | Confident Medical Services, P.C. | 01388611601021135 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 157 | Confident Medical Services, P.C. | 01042602801021119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 158 | Confident Medical Services, P.C. | 01042602801021119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 159 | Confident Medical Services, P.C. | 01042602801021119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 160 | Confident Medical Services, P.C. | 01042602801021119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 161 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 162 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 163 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 164 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 165 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 166 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 167 | Confident Medical Services, P.C. | 06301243501021016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 168 | Confident Medical Services, P.C. | 06301243501021016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 169 | Confident Medical Services, P.C. | 06301243501021016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 170 | Confident Medical Services, P.C. | 06301243501021016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 171 | Confident Medical Services, P.C. | 06301243501021016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 172 | Confident Medical Services, P.C. | 06301243501021016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 173 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 174 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 175 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 176 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 177 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 178 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 179 | Confident Medical Services, P.C. | 06397990001021010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 180 | Confident Medical Services, P.C. | 06397990001021010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 181 | Confident Medical Services, P.C. | 06397990001021010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 182 | Confident Medical Services, P.C. | 06397990001021010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 183 | Confident Medical Services, P.C. | 06397990001021010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 184 | Confident Medical Services, P.C. | 06397990001021010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 185 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 186 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 187 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 188 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 189 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 190 | Confident Medical Services, P.C. | 06412200301021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 191 | Confident Medical Services, P.C. | 04162349401021085 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 192 | Confident Medical Services, P.C. | 04162349401021085 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 193 | Confident Medical Services, P.C. | 04162349401021085 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 194 | Confident Medical Services, P.C. | 04162349401021085 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 195 | Confident Medical Services, P.C. | 04162349401021085 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 164.14 |
| 196 | Confident Medical Services, P.C. | 04162349401021085 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 197 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 198 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 199 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 200 | Confident Medical Services, P.C. | 06381167301021015 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95934 | H-reflex test | $ 239.98 |
| 201 | Confident Medical Services, P.C. | 06247287101021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 202 | Confident Medical Services, P.C. | 06247287101021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 203 | Confident Medical Services, P.C. | 06247287101021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 204 | Confident Medical Services, P.C. | 06247287101021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 205 | Confident Medical Services, P.C. | 06247287101021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 206 | Confident Medical Services, P.C. | 06247287101021017 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 207 | Confident Medical Services, P.C. | 04245532201021014 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 208 | Confident Medical Services, P.C. | 04245532201021014 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 209 | Confident Medical Services, P.C. | 04245532201021014 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 210 | Confident Medical Services, P.C. | 04245532201021014 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 211 | Confident Medical Services, P.C. | 04245532201021014 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 95934 | H-reflex test | $ 164.14 |
| 212 | Confident Medical Services, P.C. | 04245532201021014 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/24/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 213 | Confident Medical Services, P.C. | 05030515801021058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 214 | Confident Medical Services, P.C. | 05030515801021058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 215 | Confident Medical Services, P.C. | 05030515801021058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 216 | Confident Medical Services, P.C. | 05030515801021058 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/2/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 217 | Confident Medical Services, P.C. | 05813802501021022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 218 | Confident Medical Services, P.C. | 05813802501021022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 219 | Confident Medical Services, P.C. | 05813802501021022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 220 | Confident Medical Services, P.C. | 05813802501021022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 221 | Confident Medical Services, P.C. | 05813802501021022 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 222 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 223 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 224 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 225 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 226 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 227 | Confident Medical Services, P.C. | 05827562301021027 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 228 | Confident Medical Services, P.C. | 05294729901021019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 229 | Confident Medical Services, P.C. | 0529472990101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 230 | Confident Medical Services, P.C. | 0529472990101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 231 | Confident Medical Services, P.C. | 0529472990101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 232 | Confident Medical Services, P.C. | 0529472990101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 233 | Confident Medical Services, P.C. | 0529472990101019 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 234 | Confident Medical Services, P.C. | 0499363900101072 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 235 | Confident Medical Services, P.C. | 0499363900101072 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 236 | Confident Medical Services, P.C. | 0499363900101072 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 237 | Confident Medical Services, P.C. | 0499363900101072 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 238 | Confident Medical Services, P.C. | 0499363900101072 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 239 | Confident Medical Services, P.C. | 0499363900101072 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 240 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 241 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 242 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 243 | Confident Medical Services, P.C. | 0637733850101012 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/3/2018 | 95934 | H-reflex test | $ 239.98 |
| 244 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 245 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 246 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 247 | Confident Medical Services, P.C. | 0574292140101055 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/22/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 248 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 249 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 250 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 251 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 252 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 253 | Confident Medical Services, P.C. | 0630124350101016 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 254 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 255 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 256 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 257 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 258 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 95934 | H-reflex test | $ 239.98 |
| 259 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/18/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 260 | Confident Medical Services, P.C. | 0365020290101010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 261 | Confident Medical Services, P.C. | 0365020290101010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/1/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 262 | Confident Medical Services, P.C. | 0365020290101010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/1/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 263 | Confident Medical Services, P.C. | 0365020290101010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 264 | Confident Medical Services, P.C. | 0365020290101010 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/1/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 265 | Confident Medical Services, P.C. | 0104260280101119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 266 | Confident Medical Services, P.C. | 0104260280101119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 267 | Confident Medical Services, P.C. | 0104260280101119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 268 | Confident Medical Services, P.C. | 0104260280101119 | Bill/NF-3/HCFA-1500 | 11/16/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 269 | Confident Medical Services, P.C. | 0568342640101085 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 270 | Confident Medical Services, P.C. | 0568342640101085 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 271 | Confident Medical Services, P.C. | 0568342640101085 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 272 | Confident Medical Services, P.C. | 0568342640101085 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 273 | Confident Medical Services, P.C. | 0568342640101085 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 274 | Confident Medical Services, P.C. | 0568342640101085 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 275 | Confident Medical Services, P.C. | 0132869580101128 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 11/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 276 | Confident Medical Services, P.C. | 0132869580101128 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 11/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 277 | Confident Medical Services, P.C. | 0132869580101128 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 11/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 278 | Confident Medical Services, P.C. | 0132869580101128 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 11/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 279 | Confident Medical Services, P.C. | 0132869580101128 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 11/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 280 | Confident Medical Services, P.C. | 0132869580101128 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 11/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 281 | Confident Medical Services, P.C. | 0623829640101019 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 282 | Confident Medical Services, P.C. | 0623829640101019 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 283 | Confident Medical Services, P.C. | 0623829640101019 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 284 | Confident Medical Services, P.C. | 0623829640101019 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 285 | Confident Medical Services, P.C. | 0623829640101019 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95934 | H-reflex test | $ 239.98 |
| 286 | Confident Medical Services, P.C. | 0623829640101019 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 287 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 288 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 289 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 290 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95934 | H-reflex test | $ 239.98 |
| 291 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 292 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 293 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 294 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 295 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 296 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 95934 | H-reflex test | $ 239.98 |
| 297 | Confident Medical Services, P.C. | 0301666160101162 | Bill/NF-3/HCFA-1500 | 11/19/2018 | 10/30/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 298 | Confident Medical Services, P.C. | 0440332720101061 | Bill/NF-3/HCFA-1500 | 11/20/2018 | 11/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 299 | Confident Medical Services, P.C. | 0440332720101061 | Bill/NF-3/HCFA-1500 | 11/20/2018 | 11/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 300 | Confident Medical Services, P.C. | 0440332720101061 | Bill/NF-3/HCFA-1500 | 11/20/2018 | 11/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 301 | Confident Medical Services, P.C. | 0440332720101061 | Bill/NF-3/HCFA-1500 | 11/20/2018 | 11/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 302 | Confident Medical Services, P.C. | 0440332720101061 | Bill/NF-3/HCFA-1500 | 11/20/2018 | 11/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 303 | Confident Medical Services, P.C. | 0440332720101061 | Bill/NF-3/HCFA-1500 | 11/20/2018 | 11/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 304 | Confident Medical Services, P.C. | 0574970070101019 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/19/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 305 | Confident Medical Services, P.C. | 0574970070101019 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/19/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 306 | Confident Medical Services, P.C. | 0574970070101019 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/19/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 307 | Confident Medical Services, P.C. | 0574970070101019 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/19/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 308 | Confident Medical Services, P.C. | 0574970070101019 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/19/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 309 | Confident Medical Services, P.C. | 0574970070101019 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/19/2018 | 95934 | H-reflex test | $ 239.98 |
| 310 | Confident Medical Services, P.C. | 0164061190101182 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 311 | Confident Medical Services, P.C. | 0164061190101182 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 312 | Confident Medical Services, P.C. | 0164061190101182 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 313 | Confident Medical Services, P.C. | 0164061190101182 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 314 | Confident Medical Services, P.C. | 0164061190101182 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95934 | H-reflex test | $ 239.98 |
| 315 | Confident Medical Services, P.C. | 0164061190101182 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 316 | Confident Medical Services, P.C. | 0162025220101050 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 317 | Confident Medical Services, P.C. | 0162025220101050 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 318 | Confident Medical Services, P.C. | 0162025220101050 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 319 | Confident Medical Services, P.C. | 0162025220101050 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 320 | Confident Medical Services, P.C. | 0162025220101050 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 95934 | H-reflex test | $ 239.98 |
| 321 | Confident Medical Services, P.C. | 0162025220101050 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/24/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 322 | Confident Medical Services, P.C. | 0589279320101032 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 323 | Confident Medical Services, P.C. | 0589279320101032 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 324 | Confident Medical Services, P.C. | 0589279320101032 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 325 | Confident Medical Services, P.C. | 0589279320101032 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 326 | Confident Medical Services, P.C. | 0589279320101032 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 327 | Confident Medical Services, P.C. | 0589279320101032 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 328 | Confident Medical Services, P.C. | 0574461280101049 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 329 | Confident Medical Services, P.C. | 0574461280101049 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 330 | Confident Medical Services, P.C. | 0574461280101049 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 331 | Confident Medical Services, P.C. | 0574461280101049 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 332 | Confident Medical Services, P.C. | 0574461280101049 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 333 | Confident Medical Services, P.C. | 0574461280101049 | Bill/NF-3/HCFA-1500 | 11/29/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 334 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 335 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 336 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 337 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 338 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 339 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 340 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 341 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 342 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al
Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 343 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 344 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 345 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 346 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 347 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 348 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 349 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 350 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 351 | Confident Medical Services, P.C. | 0564456340101031 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 352 | Confident Medical Services, P.C. | 0564456340101031 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 353 | Confident Medical Services, P.C. | 0564456340101031 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 354 | Confident Medical Services, P.C. | 0564456340101031 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 355 | Confident Medical Services, P.C. | 0564456340101031 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 356 | Confident Medical Services, P.C. | 0564456340101031 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/1/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 357 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 358 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 359 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 360 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 361 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 362 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 363 | Confident Medical Services, P.C. | 0588144170101014 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 364 | Confident Medical Services, P.C. | 0588144170101014 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 365 | Confident Medical Services, P.C. | 0588144170101014 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 366 | Confident Medical Services, P.C. | 0588144170101014 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 367 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 368 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 369 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 370 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 371 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 372 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 373 | Confident Medical Services, P.C. | 0574461280101049 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 374 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 375 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 376 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 377 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 378 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 95934 | H-reflex test | $ 239.98 |
| 379 | Confident Medical Services, P.C. | 0558440700101011 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/9/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 380 | Confident Medical Services, P.C. | 0526882290101019 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 381 | Confident Medical Services, P.C. | 0526882290101019 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 382 | Confident Medical Services, P.C. | 0526882290101019 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 383 | Confident Medical Services, P.C. | 0526882290101019 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 384 | Confident Medical Services, P.C. | 0526882290101019 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/12/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 385 | Confident Medical Services, P.C. | 0433134990101051 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/19/2018 | 95864 | Ndl emg 4 xtr w/neo related paraspinal areas | $ 483.00 |
| 386 | Confident Medical Services, P.C. | 0433134990101051 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/19/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 387 | Confident Medical Services, P.C. | 0433134990101051 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/19/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 388 | Confident Medical Services, P.C. | 0433134990101051 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/19/2018 | 95934 | H-reflex test | $ 239.98 |
| 389 | Confident Medical Services, P.C. | 0433134990101051 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/19/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 390 | Confident Medical Services, P.C. | 0638166280101022 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 391 | Confident Medical Services, P.C. | 0638166280101022 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 392 | Confident Medical Services, P.C. | 0638166280101022 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95903 | Motor nerve conduction test | $ 998.82 |
| 393 | Confident Medical Services, P.C. | 0638166280101022 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95904 | Sense nerve conduction test | $ 745.29 |
| 394 | Confident Medical Services, P.C. | 0638166280101022 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95934 | H-reflex test | $ 239.98 |
| 395 | Confident Medical Services, P.C. | 0638166280101022 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 396 | Confident Medical Services, P.C. | 0516017040101017 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 397 | Confident Medical Services, P.C. | 0516017040101017 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 398 | Confident Medical Services, P.C. | 0516017040101017 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 399 | Confident Medical Services, P.C. | 0516017040101017 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 400 | Confident Medical Services, P.C. | 0516017040101017 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 95934 | H-reflex test | $ 239.98 |
| 401 | Confident Medical Services, P.C. | 0516017040101017 | Bill/NF-3/HCFA-1500 | 12/3/2018 | 11/7/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 402 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 403 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 404 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 405 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95934 | H-reflex test | $ 239.98 |
| 406 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 407 | Confident Medical Services, P.C. | 0335023250101027 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 408 | Confident Medical Services, P.C. | 0335023250101027 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 409 | Confident Medical Services, P.C. | 0335023250101027 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 410 | Confident Medical Services, P.C. | 0335023250101027 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 411 | Confident Medical Services, P.C. | 0335023250101027 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 95934 | H-reflex test | $ 239.98 |
| 412 | Confident Medical Services, P.C. | 0335023250101027 | Bill/NF-3/HCFA-1500 | 12/5/2018 | 11/19/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 413 | Confident Medical Services, P.C. | 0566649790101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 414 | Confident Medical Services, P.C. | 0566649790101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 415 | Confident Medical Services, P.C. | 0566649790101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 416 | Confident Medical Services, P.C. | 0566649790101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 417 | Confident Medical Services, P.C. | 0566649790101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 418 | Confident Medical Services, P.C. | 0566649790101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 419 | Confident Medical Services, P.C. | 0530857110101039 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 420 | Confident Medical Services, P.C. | 0530857110101039 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 421 | Confident Medical Services, P.C. | 0530857110101039 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 422 | Confident Medical Services, P.C. | 0530857110101039 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 423 | Confident Medical Services, P.C. | 0530857110101039 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95934 | H-reflex test | $ 239.98 |
| 424 | Confident Medical Services, P.C. | 0530857110101039 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 425 | Confident Medical Services, P.C. | 0235901930101080 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/5/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 165.19 |
| 426 | Confident Medical Services, P.C. | 0235901930101080 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/5/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 165.19 |
| 427 | Confident Medical Services, P.C. | 0235901930101080 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/5/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 428 | Confident Medical Services, P.C. | 0235901930101080 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/5/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 429 | Confident Medical Services, P.C. | 0235901930101080 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 430 | Confident Medical Services, P.C. | 0235901930101080 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/5/2018 | 95934 | H-reflex test | $ 164.14 |
| 431 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/6/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 165.19 |
| 432 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/6/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 165.19 |
| 433 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/6/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 434 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/6/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 435 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 436 | Confident Medical Services, P.C. | 0517560710101022 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/6/2018 | 95934 | H-reflex test | $ 164.14 |
| 437 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 438 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 439 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 440 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 441 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 442 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95934 | H-reflex test | $ 239.98 |
| 443 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 444 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 445 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 446 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 447 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 448 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 449 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 95934 | H-reflex test | $ 239.98 |
| 450 | Confident Medical Services, P.C. | 0498772850101067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/21/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 451 | Confident Medical Services, P.C. | 0345734740101041 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 452 | Confident Medical Services, P.C. | 0345734740101041 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/neo related paraspinal areas | $ 241.50 |
| 453 | Confident Medical Services, P.C. | 0345734740101041 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 454 | Confident Medical Services, P.C. | 0345734740101041 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 455 | Confident Medical Services, P.C. | 0345734740101041 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 456 | Confident Medical Services, P.C. | 0345734740101041 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 457 | Confident Medical Services, P.C. | 056664979010L067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 458 | Confident Medical Services, P.C. | 056664979010L067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 459 | Confident Medical Services, P.C. | 056664979010L067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 460 | Confident Medical Services, P.C. | 056664979010L067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 461 | Confident Medical Services, P.C. | 056664979010L067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 462 | Confident Medical Services, P.C. | 056664979010L067 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 463 | Confident Medical Services, P.C. | 052804631010L023 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 464 | Confident Medical Services, P.C. | 052804631010L023 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 465 | Confident Medical Services, P.C. | 052804631010L023 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 466 | Confident Medical Services, P.C. | 052804631010L023 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 467 | Confident Medical Services, P.C. | 052804631010L023 | Bill/NF-3/HCFA-1500 | 12/7/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 468 | Confident Medical Services, P.C. | 045214301010L021 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 469 | Confident Medical Services, P.C. | 045214301010L021 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 470 | Confident Medical Services, P.C. | 045214301010L021 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/6/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 471 | Confident Medical Services, P.C. | 045214301010L021 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/6/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 472 | Confident Medical Services, P.C. | 045214301010L021 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/6/2018 | 95934 | H-reflex test | $ 164.14 |
| 473 | Confident Medical Services, P.C. | 045214301010L021 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 474 | Confident Medical Services, P.C. | 063727909010L024 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 475 | Confident Medical Services, P.C. | 063727909010L024 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 476 | Confident Medical Services, P.C. | 063727909010L024 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 477 | Confident Medical Services, P.C. | 063727909010L024 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 478 | Confident Medical Services, P.C. | 063727909010L024 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95934 | H-reflex test | $ 239.98 |
| 479 | Confident Medical Services, P.C. | 063727909010L024 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 480 | Confident Medical Services, P.C. | 040288548010L078 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 481 | Confident Medical Services, P.C. | 040288548010L078 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 482 | Confident Medical Services, P.C. | 040288548010L078 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 483 | Confident Medical Services, P.C. | 040288548010L078 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95934 | H-reflex test | $ 239.98 |
| 484 | Confident Medical Services, P.C. | 040288548010L078 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 485 | Confident Medical Services, P.C. | 054929653010L015 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 486 | Confident Medical Services, P.C. | 054929653010L015 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95900 | Motor nerve conduction test | $ 166.47 |
| 487 | Confident Medical Services, P.C. | 054929653010L015 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 488 | Confident Medical Services, P.C. | 054929653010L015 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 489 | Confident Medical Services, P.C. | 054929653010L015 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 95934 | H-reflex test | $ 239.98 |
| 490 | Confident Medical Services, P.C. | 054929653010L015 | Bill/NF-3/HCFA-1500 | 12/10/2018 | 11/7/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 491 | Confident Medical Services, P.C. | 053881434010L042 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 492 | Confident Medical Services, P.C. | 053881434010L042 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 493 | Confident Medical Services, P.C. | 053881434010L042 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 494 | Confident Medical Services, P.C. | 053881434010L042 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 495 | Confident Medical Services, P.C. | 053881434010L042 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 496 | Confident Medical Services, P.C. | 063306312010L012 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 497 | Confident Medical Services, P.C. | 063306312010L012 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 498 | Confident Medical Services, P.C. | 063306312010L012 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95900 | Motor nerve conduction test | $ 166.47 |
| 499 | Confident Medical Services, P.C. | 063306312010L012 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 500 | Confident Medical Services, P.C. | 063306312010L012 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 501 | Confident Medical Services, P.C. | 063306312010L012 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 502 | Confident Medical Services, P.C. | 063306312010L012 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 503 | Confident Medical Services, P.C. | 055657569010L034 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 504 | Confident Medical Services, P.C. | 055657569010L034 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 505 | Confident Medical Services, P.C. | 055657569010L034 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 506 | Confident Medical Services, P.C. | 055657569010L034 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 507 | Confident Medical Services, P.C. | 055657569010L034 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 95934 | H-reflex test | $ 239.98 |
| 508 | Confident Medical Services, P.C. | 055657569010L034 | Bill/NF-3/HCFA-1500 | 12/13/2018 | 11/1/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 509 | Confident Medical Services, P.C. | 061452022010L021 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 510 | Confident Medical Services, P.C. | 061452022010L021 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 511 | Confident Medical Services, P.C. | 061452022010L021 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 512 | Confident Medical Services, P.C. | 061452022010L021 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 513 | Confident Medical Services, P.C. | 061452022010L021 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 514 | Confident Medical Services, P.C. | 061452022010L021 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 515 | Confident Medical Services, P.C. | 063915259010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 516 | Confident Medical Services, P.C. | 063915259010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 517 | Confident Medical Services, P.C. | 063915259010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 518 | Confident Medical Services, P.C. | 063915259010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 519 | Confident Medical Services, P.C. | 063915259010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 520 | Confident Medical Services, P.C. | 063915259010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 521 | Confident Medical Services, P.C. | 057447263010L019 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 522 | Confident Medical Services, P.C. | 057447263010L019 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 523 | Confident Medical Services, P.C. | 057447263010L019 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 524 | Confident Medical Services, P.C. | 057447263010L019 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 525 | Confident Medical Services, P.C. | 057447263010L019 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 526 | Confident Medical Services, P.C. | 049806472010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 527 | Confident Medical Services, P.C. | 049806472010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 528 | Confident Medical Services, P.C. | 049806472010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 529 | Confident Medical Services, P.C. | 049806472010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 530 | Confident Medical Services, P.C. | 049806472010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 531 | Confident Medical Services, P.C. | 049806472010L018 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 532 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 533 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 534 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 535 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 536 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 537 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 538 | Confident Medical Services, P.C. | 064166051010L013 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 539 | Confident Medical Services, P.C. | 064166051010L013 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 540 | Confident Medical Services, P.C. | 064166051010L013 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 541 | Confident Medical Services, P.C. | 064166051010L013 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 542 | Confident Medical Services, P.C. | 064166051010L013 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 543 | Confident Medical Services, P.C. | 064166051010L013 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 544 | Confident Medical Services, P.C. | 024034221010L024 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 545 | Confident Medical Services, P.C. | 024034221010L024 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 546 | Confident Medical Services, P.C. | 024034221010L024 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 547 | Confident Medical Services, P.C. | 024034221010L024 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 548 | Confident Medical Services, P.C. | 024034221010L024 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 549 | Confident Medical Services, P.C. | 024034221010L024 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 550 | Confident Medical Services, P.C. | 060821643010L038 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 551 | Confident Medical Services, P.C. | 060821643010L038 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 552 | Confident Medical Services, P.C. | 060821643010L038 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 553 | Confident Medical Services, P.C. | 060821643010L038 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/14/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 554 | Confident Medical Services, P.C. | 041956067010L037 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 555 | Confident Medical Services, P.C. | 041956067010L037 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 556 | Confident Medical Services, P.C. | 041956067010L037 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 557 | Confident Medical Services, P.C. | 041956067010L037 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 558 | Confident Medical Services, P.C. | 041956067010L037 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 559 | Confident Medical Services, P.C. | 041956067010L037 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 560 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 561 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 562 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 563 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 564 | Confident Medical Services, P.C. | 022292275010L267 | Bill/NF-3/HCFA-1500 | 12/17/2018 | 11/26/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 565 | Confident Medical Services, P.C. | 058925762010L019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 566 | Confident Medical Services, P.C. | 058925762010L019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 567 | Confident Medical Services, P.C. | 058925762010L019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 568 | Confident Medical Services, P.C. | 058925762010L019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 569 | Confident Medical Services, P.C. | 058925762010L019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95934 | H-reflex test | $ 239.98 |
| 570 | Confident Medical Services, P.C. | 058925762010L019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 571 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 572 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 573 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 574 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95934 | H-reflex test | $ 239.98 |
| 575 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 576 | Confident Medical Services, P.C. | 0641395460101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 577 | Confident Medical Services, P.C. | 0641395460101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 578 | Confident Medical Services, P.C. | 0641395460101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 579 | Confident Medical Services, P.C. | 0641395460101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 580 | Confident Medical Services, P.C. | 0641395460101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95934 | H-reflex test | $ 239.98 |
| 581 | Confident Medical Services, P.C. | 0641395460101016 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 582 | Confident Medical Services, P.C. | 0265854760101139 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 583 | Confident Medical Services, P.C. | 0265854760101139 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 584 | Confident Medical Services, P.C. | 0265854760101139 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 585 | Confident Medical Services, P.C. | 0265854760101139 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 586 | Confident Medical Services, P.C. | 0265854760101139 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95934 | H-reflex test | $ 239.98 |
| 587 | Confident Medical Services, P.C. | 0265854760101139 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 588 | Confident Medical Services, P.C. | 0095678200101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 589 | Confident Medical Services, P.C. | 0095678200101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 590 | Confident Medical Services, P.C. | 0095678200101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 591 | Confident Medical Services, P.C. | 0095678200101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 592 | Confident Medical Services, P.C. | 0095678200101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95934 | H-reflex test | $ 239.98 |
| 593 | Confident Medical Services, P.C. | 0095678200101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 594 | Confident Medical Services, P.C. | 0423437360101052 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 595 | Confident Medical Services, P.C. | 0423437360101052 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 596 | Confident Medical Services, P.C. | 0423437360101052 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 597 | Confident Medical Services, P.C. | 0423437360101052 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95934 | H-reflex test | $ 239.98 |
| 598 | Confident Medical Services, P.C. | 0423437360101052 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 599 | Confident Medical Services, P.C. | 0423437360101052 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 600 | Confident Medical Services, P.C. | 0636693140101019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 601 | Confident Medical Services, P.C. | 0636693140101019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 602 | Confident Medical Services, P.C. | 0636693140101019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 603 | Confident Medical Services, P.C. | 0636693140101019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 604 | Confident Medical Services, P.C. | 0636693140101019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95934 | H-reflex test | $ 239.98 |
| 605 | Confident Medical Services, P.C. | 0636693140101019 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 606 | Confident Medical Services, P.C. | 0329509510101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 607 | Confident Medical Services, P.C. | 0329509510101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 608 | Confident Medical Services, P.C. | 0329509510101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 609 | Confident Medical Services, P.C. | 0329509510101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 610 | Confident Medical Services, P.C. | 0329509510101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95934 | H-reflex test | $ 239.98 |
| 611 | Confident Medical Services, P.C. | 0329509510101235 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 612 | Confident Medical Services, P.C. | 0468950370101041 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 613 | Confident Medical Services, P.C. | 0468950370101041 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 614 | Confident Medical Services, P.C. | 0468950370101041 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 615 | Confident Medical Services, P.C. | 0468950370101041 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 95934 | H-reflex test | $ 239.98 |
| 616 | Confident Medical Services, P.C. | 0468950370101041 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/28/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 617 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 618 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 619 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 620 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 621 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 95934 | H-reflex test | $ 239.98 |
| 622 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 12/20/2018 | 11/20/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 623 | Confident Medical Services, P.C. | 0253459560101075 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 624 | Confident Medical Services, P.C. | 0253459560101075 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 625 | Confident Medical Services, P.C. | 0253459560101075 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 626 | Confident Medical Services, P.C. | 0253459560101075 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 627 | Confident Medical Services, P.C. | 0253459560101075 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 628 | Confident Medical Services, P.C. | 0253459560101075 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 629 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 12/3/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 630 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 12/3/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 631 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 12/3/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 632 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 12/3/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 633 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 12/3/2018 | 95934 | H-reflex test | $ 239.98 |
| 634 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 12/3/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 635 | Confident Medical Services, P.C. | 0587522680101015 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 636 | Confident Medical Services, P.C. | 0587522680101015 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 637 | Confident Medical Services, P.C. | 0587522680101015 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 638 | Confident Medical Services, P.C. | 0587522680101015 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 639 | Confident Medical Services, P.C. | 0587522680101015 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 640 | Confident Medical Services, P.C. | 0587522680101015 | Bill/NF-3/HCFA-1500 | 12/21/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 641 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 642 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 643 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 644 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 645 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95934 | H-reflex test | $ 164.14 |
| 646 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 647 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 648 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 649 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 650 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 651 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95934 | H-reflex test | $ 164.14 |
| 652 | Confident Medical Services, P.C. | 0639232030101016 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 653 | Confident Medical Services, P.C. | 0438935470101030 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 654 | Confident Medical Services, P.C. | 0438935470101030 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 655 | Confident Medical Services, P.C. | 0438935470101030 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 656 | Confident Medical Services, P.C. | 0438935470101030 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 657 | Confident Medical Services, P.C. | 0438935470101030 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95934 | H-reflex test | $ 164.14 |
| 658 | Confident Medical Services, P.C. | 0438935470101030 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 659 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 660 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 661 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 662 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 663 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95934 | H-reflex test | $ 164.14 |
| 664 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 665 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 666 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 455.48 |
| 667 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 289.53 |
| 668 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95934 | H-reflex test | $ 164.14 |
| 669 | Confident Medical Services, P.C. | 0575980620101012 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 99243 | Office consultation new/estab patient 40 min | $ 95.31 |
| 670 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 671 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 672 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 673 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 674 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95934 | H-reflex test | $ 164.14 |
| 675 | Confident Medical Services, P.C. | 0526133360101152 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 676 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 677 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 165.19 |
| 678 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 910.96 |
| 679 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 723.83 |
| 680 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 95934 | H-reflex test | $ 164.14 |
| 681 | Confident Medical Services, P.C. | 0641223020101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 157.39 |
| 682 | Confident Medical Services, P.C. | 0539419060101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 683 | Confident Medical Services, P.C. | 0539419060101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 684 | Confident Medical Services, P.C. | 0539419060101013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 638.82 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 685 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 686 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 687 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 688 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 689 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 690 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 691 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 692 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 693 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 694 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 695 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 696 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 697 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/24/2018 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 698 | Confident Medical Services, P.C. | 058996948010026 | Bill/NF-3/HCFA-1500 | 12/28/2018 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 699 | Confident Medical Services, P.C. | 058996948010026 | Bill/NF-3/HCFA-1500 | 12/28/2018 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 700 | Confident Medical Services, P.C. | 058996948010026 | Bill/NF-3/HCFA-1500 | 12/28/2018 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 701 | Confident Medical Services, P.C. | 058996948010026 | Bill/NF-3/HCFA-1500 | 12/28/2018 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 702 | Confident Medical Services, P.C. | 058996948010026 | Bill/NF-3/HCFA-1500 | 12/28/2018 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 703 | Confident Medical Services, P.C. | 058996948010026 | Bill/NF-3/HCFA-1500 | 12/28/2018 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 704 | Confident Medical Services, P.C. | 015339080010073 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 705 | Confident Medical Services, P.C. | 015339080010073 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 706 | Confident Medical Services, P.C. | 015339080010073 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 707 | Confident Medical Services, P.C. | 015339080010073 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 708 | Confident Medical Services, P.C. | 015339080010073 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 709 | Confident Medical Services, P.C. | 015339080010073 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 710 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 711 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 712 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 713 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 714 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 715 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 716 | Confident Medical Services, P.C. | 055168943010025 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 717 | Confident Medical Services, P.C. | 055168943010025 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 718 | Confident Medical Services, P.C. | 055168943010025 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 719 | Confident Medical Services, P.C. | 055168943010025 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 720 | Confident Medical Services, P.C. | 055168943010025 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 721 | Confident Medical Services, P.C. | 055168943010025 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 722 | Confident Medical Services, P.C. | 049168637010042 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 723 | Confident Medical Services, P.C. | 049168637010042 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 724 | Confident Medical Services, P.C. | 049168637010042 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 725 | Confident Medical Services, P.C. | 049168637010042 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 726 | Confident Medical Services, P.C. | 049168637010042 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 727 | Confident Medical Services, P.C. | 049168637010042 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 728 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 729 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 730 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 731 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 732 | Confident Medical Services, P.C. | 049066338010032 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 733 | Confident Medical Services, P.C. | 049066338010032 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 734 | Confident Medical Services, P.C. | 049066338010032 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 735 | Confident Medical Services, P.C. | 049066338010032 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 736 | Confident Medical Services, P.C. | 049066338010032 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 737 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 738 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 739 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 740 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 741 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 742 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 743 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 744 | Confident Medical Services, P.C. | 048893236010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 745 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 746 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 747 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 748 | Confident Medical Services, P.C. | 053941906010013 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 749 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 750 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 751 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 752 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 753 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 754 | Confident Medical Services, P.C. | 061241302010015 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 755 | Confident Medical Services, P.C. | 061241302010015 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 756 | Confident Medical Services, P.C. | 061241302010015 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 757 | Confident Medical Services, P.C. | 061241302010015 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 758 | Confident Medical Services, P.C. | 061241302010015 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 759 | Confident Medical Services, P.C. | 061241302010015 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 760 | Confident Medical Services, P.C. | 011125999010154 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 761 | Confident Medical Services, P.C. | 011125999010154 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 762 | Confident Medical Services, P.C. | 011125999010154 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 763 | Confident Medical Services, P.C. | 011125999010154 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 764 | Confident Medical Services, P.C. | 011125999010154 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 765 | Confident Medical Services, P.C. | 011125999010154 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 766 | Confident Medical Services, P.C. | 031460467010138 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 767 | Confident Medical Services, P.C. | 031460467010138 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 768 | Confident Medical Services, P.C. | 031460467010138 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 769 | Confident Medical Services, P.C. | 031460467010138 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 770 | Confident Medical Services, P.C. | 031460467010138 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 771 | Confident Medical Services, P.C. | 031460467010138 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 772 | Confident Medical Services, P.C. | 053249311010072 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 773 | Confident Medical Services, P.C. | 053249311010072 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 774 | Confident Medical Services, P.C. | 053249311010072 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 775 | Confident Medical Services, P.C. | 053249311010072 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 776 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 777 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 778 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 779 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 780 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 781 | Confident Medical Services, P.C. | 063237829010019 | Bill/NF-3/HCFA-1500 | 12/31/2018 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 782 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 783 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 784 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 785 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 786 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 787 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 788 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 789 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 790 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 791 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 792 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |
| 793 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/6/2019 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 794 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 795 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 10/23/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 796 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 10/23/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 797 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 10/23/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 798 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 10/23/2018 | 95934 | H-reflex test | $ 239.98 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 799 | Confident Medical Services, P.C. | 064122003010017 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 10/23/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 800 | Confident Medical Services, P.C. | 058999978010020 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 801 | Confident Medical Services, P.C. | 058999978010020 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 802 | Confident Medical Services, P.C. | 058999978010020 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 803 | Confident Medical Services, P.C. | 058999978010020 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95934 | H-reflex test | $ 239.98 |
| 804 | Confident Medical Services, P.C. | 058999978010020 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 805 | Confident Medical Services, P.C. | 064397756010018 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 806 | Confident Medical Services, P.C. | 064397756010018 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 807 | Confident Medical Services, P.C. | 064397756010018 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 808 | Confident Medical Services, P.C. | 064397756010018 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 809 | Confident Medical Services, P.C. | 064397756010018 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 95934 | H-reflex test | $ 239.98 |
| 810 | Confident Medical Services, P.C. | 064397756010018 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/18/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 811 | Confident Medical Services, P.C. | 046757489010033 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 812 | Confident Medical Services, P.C. | 046757489010033 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 813 | Confident Medical Services, P.C. | 046757489010033 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/10/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 814 | Confident Medical Services, P.C. | 046757489010033 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/10/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 815 | Confident Medical Services, P.C. | 046757489010033 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/10/2018 | 95934 | H-reflex test | $ 239.98 |
| 816 | Confident Medical Services, P.C. | 046757489010033 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/10/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 817 | Confident Medical Services, P.C. | 056564160010040 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 818 | Confident Medical Services, P.C. | 056564160010040 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 819 | Confident Medical Services, P.C. | 056564160010040 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 820 | Confident Medical Services, P.C. | 056564160010040 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 821 | Confident Medical Services, P.C. | 056564160010040 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 822 | Confident Medical Services, P.C. | 056564160010040 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 823 | Confident Medical Services, P.C. | 064150787010010 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 824 | Confident Medical Services, P.C. | 064150787010010 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 825 | Confident Medical Services, P.C. | 064150787010010 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 826 | Confident Medical Services, P.C. | 064150787010010 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 827 | Confident Medical Services, P.C. | 064150787010010 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 828 | Confident Medical Services, P.C. | 064150787010010 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 829 | Confident Medical Services, P.C. | 009551457010176 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 830 | Confident Medical Services, P.C. | 009551457010176 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 831 | Confident Medical Services, P.C. | 009551457010176 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 832 | Confident Medical Services, P.C. | 009551457010176 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 833 | Confident Medical Services, P.C. | 059621087010016 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 834 | Confident Medical Services, P.C. | 059621087010016 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 835 | Confident Medical Services, P.C. | 059621087010016 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 836 | Confident Medical Services, P.C. | 059621087010016 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 837 | Confident Medical Services, P.C. | 059621087010016 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 838 | Confident Medical Services, P.C. | 059621087010016 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 839 | Confident Medical Services, P.C. | 055130384010027 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 840 | Confident Medical Services, P.C. | 055130384010027 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 841 | Confident Medical Services, P.C. | 055130384010027 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 842 | Confident Medical Services, P.C. | 055130384010027 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 843 | Confident Medical Services, P.C. | 055130384010027 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 844 | Confident Medical Services, P.C. | 055130384010027 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 845 | Confident Medical Services, P.C. | 058357533010011 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 846 | Confident Medical Services, P.C. | 058357533010011 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 847 | Confident Medical Services, P.C. | 058357533010011 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 848 | Confident Medical Services, P.C. | 058357533010011 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 849 | Confident Medical Services, P.C. | 058357533010011 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 850 | Confident Medical Services, P.C. | 058357533010011 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 851 | Confident Medical Services, P.C. | 055130384010019 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 852 | Confident Medical Services, P.C. | 055130384010019 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 853 | Confident Medical Services, P.C. | 055130384010019 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 854 | Confident Medical Services, P.C. | 055130384010019 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 855 | Confident Medical Services, P.C. | 055130384010019 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 856 | Confident Medical Services, P.C. | 055130384010019 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 857 | Confident Medical Services, P.C. | 037762128010047 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 858 | Confident Medical Services, P.C. | 037762128010047 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 859 | Confident Medical Services, P.C. | 037762128010047 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 860 | Confident Medical Services, P.C. | 037762128010047 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 861 | Confident Medical Services, P.C. | 037762128010047 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 862 | Confident Medical Services, P.C. | 037762128010047 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 863 | Confident Medical Services, P.C. | 056606235010024 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 864 | Confident Medical Services, P.C. | 056606235010024 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 865 | Confident Medical Services, P.C. | 056606235010024 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 866 | Confident Medical Services, P.C. | 056606235010024 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 867 | Confident Medical Services, P.C. | 056606235010024 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 868 | Confident Medical Services, P.C. | 056606235010024 | Bill/NF-3/HCFA-1500 | 1/7/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 869 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 870 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 871 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 872 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 873 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 874 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95934 | H-reflex test | $ 239.98 |
| 875 | Confident Medical Services, P.C. | 040048928010024 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 876 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 877 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 878 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 879 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 880 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 881 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 99345 | Home visit new pt unstabl/signif new prob 75 min | $ 299.26 |
| 882 | Confident Medical Services, P.C. | 026360718010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 883 | Confident Medical Services, P.C. | 026360718010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 884 | Confident Medical Services, P.C. | 026360718010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 885 | Confident Medical Services, P.C. | 026360718010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 886 | Confident Medical Services, P.C. | 026360718010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 95934 | H-reflex test | $ 239.98 |
| 887 | Confident Medical Services, P.C. | 026360718010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/10/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 888 | Confident Medical Services, P.C. | 058030461010077 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 889 | Confident Medical Services, P.C. | 058030461010077 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 890 | Confident Medical Services, P.C. | 058030461010077 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 891 | Confident Medical Services, P.C. | 058030461010077 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 892 | Confident Medical Services, P.C. | 058030461010077 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 893 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 894 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 895 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 896 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 897 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 898 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 899 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 900 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 901 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 902 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 903 | Confident Medical Services, P.C. | 064531527010010 | Bill/NF-3/HCFA-1500 | 1/8/2019 | 12/27/2018 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 904 | Confident Medical Services, P.C. | 064736005010010 | Bill/NF-3/HCFA-1500 | 1/9/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 905 | Confident Medical Services, P.C. | 064736005010010 | Bill/NF-3/HCFA-1500 | 1/9/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 906 | Confident Medical Services, P.C. | 064736005010010 | Bill/NF-3/HCFA-1500 | 1/9/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 907 | Confident Medical Services, P.C. | 064736005010010 | Bill/NF-3/HCFA-1500 | 1/9/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 908 | Confident Medical Services, P.C. | 051601704010017 | Bill/NF-3/HCFA-1500 | 1/10/2019 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 909 | Confident Medical Services, P.C. | 051601704010017 | Bill/NF-3/HCFA-1500 | 1/10/2019 | 11/28/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 910 | Confident Medical Services, P.C. | 051601704010017 | Bill/NF-3/HCFA-1500 | 1/10/2019 | 11/28/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 911 | Confident Medical Services, P.C. | 051601704010017 | Bill/NF-3/HCFA-1500 | 1/10/2019 | 11/28/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 913 | Confident Medical Services, P.C. | 05160170401017 | Bill/NF-3/HCFA-1500 | 1/10/2019 | 11/28/2018 | 95934 | H-reflex test | $ 239.98 |
| 914 | Confident Medical Services, P.C. | 05160170401017 | Bill/NF-3/HCFA-1500 | 1/10/2019 | 11/28/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 915 | Confident Medical Services, P.C. | 02427779010192 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 916 | Confident Medical Services, P.C. | 02427779010192 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 917 | Confident Medical Services, P.C. | 02427779010192 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 918 | Confident Medical Services, P.C. | 02427779010192 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95934 | H-reflex test | $ 239.98 |
| 919 | Confident Medical Services, P.C. | 02427779010192 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 920 | Confident Medical Services, P.C. | 05092180701062 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 921 | Confident Medical Services, P.C. | 05092180701062 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 922 | Confident Medical Services, P.C. | 05092180701062 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 923 | Confident Medical Services, P.C. | 05092180701062 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 924 | Confident Medical Services, P.C. | 05092180701062 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 925 | Confident Medical Services, P.C. | 05092180701062 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 926 | Confident Medical Services, P.C. | 06435039701016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 927 | Confident Medical Services, P.C. | 06435039701016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 928 | Confident Medical Services, P.C. | 06435039701016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 929 | Confident Medical Services, P.C. | 06435039701016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95934 | H-reflex test | $ 239.98 |
| 930 | Confident Medical Services, P.C. | 06435039701016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 931 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 932 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 933 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 934 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 935 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 936 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 937 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 938 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 939 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 940 | Confident Medical Services, P.C. | 05265230701023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 941 | Confident Medical Services, P.C. | 01247908010100 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 942 | Confident Medical Services, P.C. | 01247908010100 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 943 | Confident Medical Services, P.C. | 01247908010100 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 944 | Confident Medical Services, P.C. | 01247908010100 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 945 | Confident Medical Services, P.C. | 01247908010100 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95934 | H-reflex test | $ 239.98 |
| 946 | Confident Medical Services, P.C. | 01247908010100 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 947 | Confident Medical Services, P.C. | 06305348010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 948 | Confident Medical Services, P.C. | 06305348010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 949 | Confident Medical Services, P.C. | 06305348010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 950 | Confident Medical Services, P.C. | 06305348010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 951 | Confident Medical Services, P.C. | 06305348010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 952 | Confident Medical Services, P.C. | 06305348010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 953 | Confident Medical Services, P.C. | 06453244901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 954 | Confident Medical Services, P.C. | 06453244901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 955 | Confident Medical Services, P.C. | 06453244901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 956 | Confident Medical Services, P.C. | 06453244901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 957 | Confident Medical Services, P.C. | 06453244901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 95934 | H-reflex test | $ 239.98 |
| 958 | Confident Medical Services, P.C. | 06453244901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/10/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 959 | Confident Medical Services, P.C. | 03309390807022 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 960 | Confident Medical Services, P.C. | 03309390807022 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 961 | Confident Medical Services, P.C. | 03309390807022 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 962 | Confident Medical Services, P.C. | 03309390807022 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 963 | Confident Medical Services, P.C. | 03309390807022 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 964 | Confident Medical Services, P.C. | 03309390807022 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 965 | Confident Medical Services, P.C. | 06356981901018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95961 | Funcjol cort&subcort magg phys/qhp attnd init hr | $ 241.50 |
| 966 | Confident Medical Services, P.C. | 06356981901018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 967 | Confident Medical Services, P.C. | 06356981901018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 968 | Confident Medical Services, P.C. | 06356981901018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 969 | Confident Medical Services, P.C. | 06356981901018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95934 | H-reflex test | $ 239.98 |
| 970 | Confident Medical Services, P.C. | 06356981901018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 971 | Confident Medical Services, P.C. | 06016849010015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 972 | Confident Medical Services, P.C. | 06016849010015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 973 | Confident Medical Services, P.C. | 06016849010015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 974 | Confident Medical Services, P.C. | 06016849010015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 975 | Confident Medical Services, P.C. | 06395226010014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 976 | Confident Medical Services, P.C. | 06395226010014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 977 | Confident Medical Services, P.C. | 06395226010014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 978 | Confident Medical Services, P.C. | 06395226010014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 979 | Confident Medical Services, P.C. | 06395226010014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95934 | H-reflex test | $ 239.98 |
| 980 | Confident Medical Services, P.C. | 06395226010014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 981 | Confident Medical Services, P.C. | 02136361501081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 982 | Confident Medical Services, P.C. | 02136361501081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 983 | Confident Medical Services, P.C. | 02136361501081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 984 | Confident Medical Services, P.C. | 02136361501081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 985 | Confident Medical Services, P.C. | 02136361501081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 986 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 987 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 988 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 989 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 990 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 991 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 638.82 |
| 992 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 993 | Confident Medical Services, P.C. | 05731525901016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 994 | Confident Medical Services, P.C. | 05065723601023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 995 | Confident Medical Services, P.C. | 05065723601023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 996 | Confident Medical Services, P.C. | 05065723601023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 997 | Confident Medical Services, P.C. | 05065723601023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 998 | Confident Medical Services, P.C. | 05065723601023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 999 | Confident Medical Services, P.C. | 05065723601023 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1000 | Confident Medical Services, P.C. | 06435442901013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1001 | Confident Medical Services, P.C. | 06435442901013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1002 | Confident Medical Services, P.C. | 06435442901013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1003 | Confident Medical Services, P.C. | 06435442901013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1004 | Confident Medical Services, P.C. | 06435442901013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 1005 | Confident Medical Services, P.C. | 06435442901013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1006 | Confident Medical Services, P.C. | 05576256301039 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1007 | Confident Medical Services, P.C. | 05576256301039 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1008 | Confident Medical Services, P.C. | 05576256301039 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1009 | Confident Medical Services, P.C. | 05576256301039 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1010 | Confident Medical Services, P.C. | 05576256301039 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95934 | H-reflex test | $ 239.98 |
| 1011 | Confident Medical Services, P.C. | 05576256301039 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1012 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1013 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1014 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1015 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1016 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1017 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1018 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1019 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1020 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1021 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1022 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1023 | Confident Medical Services, P.C. | 04360720801051 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1024 | Confident Medical Services, P.C. | 05999715101024 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1025 | Confident Medical Services, P.C. | 05999715101024 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1026 | Confident Medical Services, P.C. | 05999715101024 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1027 | Confident Medical Services, P.C. | 0599971510101024 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95934 | H-reflex test | $ 239.98 |
| 1028 | Confident Medical Services, P.C. | 0599971510101024 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1029 | Confident Medical Services, P.C. | 0354566950101081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1030 | Confident Medical Services, P.C. | 0354566950101081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1031 | Confident Medical Services, P.C. | 0354566950101081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1032 | Confident Medical Services, P.C. | 0354566950101081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1033 | Confident Medical Services, P.C. | 0354566950101081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1034 | Confident Medical Services, P.C. | 0354566950101081 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1035 | Confident Medical Services, P.C. | 0447162990101080 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1036 | Confident Medical Services, P.C. | 0447162990101080 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1037 | Confident Medical Services, P.C. | 0447162990101080 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1038 | Confident Medical Services, P.C. | 0447162990101080 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1039 | Confident Medical Services, P.C. | 0447162990101080 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 1040 | Confident Medical Services, P.C. | 0447162990101080 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1041 | Confident Medical Services, P.C. | 0177532601101048 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 1042 | Confident Medical Services, P.C. | 0177532601101048 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1043 | Confident Medical Services, P.C. | 0177532601101048 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1044 | Confident Medical Services, P.C. | 0177532601101048 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95934 | H-reflex test | $ 239.98 |
| 1045 | Confident Medical Services, P.C. | 0177532601101048 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1046 | Confident Medical Services, P.C. | 0641457500101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1047 | Confident Medical Services, P.C. | 0641457500101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1048 | Confident Medical Services, P.C. | 0641457500101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1049 | Confident Medical Services, P.C. | 0641457500101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1050 | Confident Medical Services, P.C. | 0641457500101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1051 | Confident Medical Services, P.C. | 0622025610101011 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1052 | Confident Medical Services, P.C. | 0622025610101011 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1053 | Confident Medical Services, P.C. | 0622025610101011 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1054 | Confident Medical Services, P.C. | 0622025610101011 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1055 | Confident Medical Services, P.C. | 0622025610101011 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1056 | Confident Medical Services, P.C. | 0436560480101069 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1057 | Confident Medical Services, P.C. | 0436560480101069 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1058 | Confident Medical Services, P.C. | 0436560480101069 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1059 | Confident Medical Services, P.C. | 0436560480101069 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1060 | Confident Medical Services, P.C. | 0436560480101069 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1061 | Confident Medical Services, P.C. | 0589997801010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1062 | Confident Medical Services, P.C. | 0589997801010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1063 | Confident Medical Services, P.C. | 0589997801010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1064 | Confident Medical Services, P.C. | 0589997801010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1065 | Confident Medical Services, P.C. | 0589997801010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1066 | Confident Medical Services, P.C. | 0589997801010020 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1067 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1068 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1069 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1070 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1071 | Confident Medical Services, P.C. | 0639799000101010 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1072 | Confident Medical Services, P.C. | 0301936301010121 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1073 | Confident Medical Services, P.C. | 0301936301010121 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1074 | Confident Medical Services, P.C. | 0301936301010121 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1075 | Confident Medical Services, P.C. | 0301936301010121 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1076 | Confident Medical Services, P.C. | 0301936301010121 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1077 | Confident Medical Services, P.C. | 0558959940101036 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1078 | Confident Medical Services, P.C. | 0558959940101036 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1079 | Confident Medical Services, P.C. | 0558959940101036 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1080 | Confident Medical Services, P.C. | 0558959940101036 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1081 | Confident Medical Services, P.C. | 0558959940101036 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1082 | Confident Medical Services, P.C. | 0609816960101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 10/31/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1083 | Confident Medical Services, P.C. | 0609816960101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 10/31/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1084 | Confident Medical Services, P.C. | 0609816960101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 10/31/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1085 | Confident Medical Services, P.C. | 0609816960101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 10/31/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1086 | Confident Medical Services, P.C. | 0609816960101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 10/31/2018 | 95934 | H-reflex test | $ 239.98 |
| 1087 | Confident Medical Services, P.C. | 0609816960101016 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 10/31/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1088 | Confident Medical Services, P.C. | 0529276610101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1089 | Confident Medical Services, P.C. | 0529276610101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1090 | Confident Medical Services, P.C. | 0529276610101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1091 | Confident Medical Services, P.C. | 0529276610101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1092 | Confident Medical Services, P.C. | 0529276610101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1093 | Confident Medical Services, P.C. | 0599943520101021 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1094 | Confident Medical Services, P.C. | 0599943520101021 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1095 | Confident Medical Services, P.C. | 0599943520101021 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1096 | Confident Medical Services, P.C. | 0599943520101021 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95934 | H-reflex test | $ 239.98 |
| 1097 | Confident Medical Services, P.C. | 0599943520101021 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1098 | Confident Medical Services, P.C. | 0599943520101021 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1099 | Confident Medical Services, P.C. | 0177482860101101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1100 | Confident Medical Services, P.C. | 0177482860101101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1101 | Confident Medical Services, P.C. | 0177482860101101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1102 | Confident Medical Services, P.C. | 0177482860101101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1103 | Confident Medical Services, P.C. | 0177482860101101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95934 | H-reflex test | $ 239.98 |
| 1104 | Confident Medical Services, P.C. | 0177482860101101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1105 | Confident Medical Services, P.C. | 0334729220101134 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1106 | Confident Medical Services, P.C. | 0334729220101134 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1107 | Confident Medical Services, P.C. | 0334729220101134 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1108 | Confident Medical Services, P.C. | 0334729220101134 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1109 | Confident Medical Services, P.C. | 0334729220101134 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95934 | H-reflex test | $ 239.98 |
| 1110 | Confident Medical Services, P.C. | 0334729220101134 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1111 | Confident Medical Services, P.C. | 0548904440101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1112 | Confident Medical Services, P.C. | 0548904440101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1113 | Confident Medical Services, P.C. | 0548904440101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1114 | Confident Medical Services, P.C. | 0548904440101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1115 | Confident Medical Services, P.C. | 0548904440101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 95934 | H-reflex test | $ 239.98 |
| 1116 | Confident Medical Services, P.C. | 0548904440101014 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/13/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1117 | Confident Medical Services, P.C. | 0643544290101013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1118 | Confident Medical Services, P.C. | 0643544290101013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1119 | Confident Medical Services, P.C. | 0643544290101013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1120 | Confident Medical Services, P.C. | 0643544290101013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1121 | Confident Medical Services, P.C. | 0643544290101013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 1122 | Confident Medical Services, P.C. | 0643544290101013 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1123 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1124 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1125 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1126 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1127 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 1128 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1129 | Confident Medical Services, P.C. | 0506168490101015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1130 | Confident Medical Services, P.C. | 0506168490101015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1131 | Confident Medical Services, P.C. | 0506168490101015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1132 | Confident Medical Services, P.C. | 0506168490101015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1133 | Confident Medical Services, P.C. | 0506168490101015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1134 | Confident Medical Services, P.C. | 0506168490101015 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1135 | Confident Medical Services, P.C. | 0540845700101012 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1136 | Confident Medical Services, P.C. | 0540845700101012 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1137 | Confident Medical Services, P.C. | 0540845700101012 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1138 | Confident Medical Services, P.C. | 0540845700101012 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1139 | Confident Medical Services, P.C. | 0540845700101012 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1140 | Confident Medical Services, P.C. | 0540845700101012 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1141 | Confident Medical Services, P.C. | 064422725010101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1142 | Confident Medical Services, P.C. | 064422725010101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1143 | Confident Medical Services, P.C. | 064422725010101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1144 | Confident Medical Services, P.C. | 064422725010101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1145 | Confident Medical Services, P.C. | 064422725010101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95934 | H-reflex test | $ 239.98 |
| 1146 | Confident Medical Services, P.C. | 064422725010101 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1147 | Confident Medical Services, P.C. | 051212816010136 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1148 | Confident Medical Services, P.C. | 051212816010136 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1149 | Confident Medical Services, P.C. | 051212816010136 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1150 | Confident Medical Services, P.C. | 051212816010136 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1151 | Confident Medical Services, P.C. | 051212816010136 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 1152 | Confident Medical Services, P.C. | 051212816010136 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1153 | Confident Medical Services, P.C. | 045637837010106 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1154 | Confident Medical Services, P.C. | 045637837010106 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1155 | Confident Medical Services, P.C. | 045637837010106 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1156 | Confident Medical Services, P.C. | 045637837010106 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1157 | Confident Medical Services, P.C. | 045637837010106 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 95934 | H-reflex test | $ 239.98 |
| 1158 | Confident Medical Services, P.C. | 045637837010106 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/5/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1159 | Confident Medical Services, P.C. | 060979129010102 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1160 | Confident Medical Services, P.C. | 060979129010102 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1161 | Confident Medical Services, P.C. | 060979129010102 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1162 | Confident Medical Services, P.C. | 060979129010102 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 95934 | H-reflex test | $ 239.98 |
| 1163 | Confident Medical Services, P.C. | 060979129010102 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/4/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1164 | Confident Medical Services, P.C. | 050052285010047 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1165 | Confident Medical Services, P.C. | 050052285010047 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1166 | Confident Medical Services, P.C. | 050052285010047 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1167 | Confident Medical Services, P.C. | 050052285010047 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1168 | Confident Medical Services, P.C. | 050052285010047 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1169 | Confident Medical Services, P.C. | 050052285010047 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 1170 | Confident Medical Services, P.C. | 050052285010047 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1171 | Confident Medical Services, P.C. | 032838433010018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1172 | Confident Medical Services, P.C. | 032838433010018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1173 | Confident Medical Services, P.C. | 032838433010018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1174 | Confident Medical Services, P.C. | 032838433010018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1175 | Confident Medical Services, P.C. | 032838433010018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 95934 | H-reflex test | $ 239.98 |
| 1176 | Confident Medical Services, P.C. | 032838433010018 | Bill/NF-3/HCFA-1500 | 1/14/2019 | 12/11/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1177 | Confident Medical Services, P.C. | 053808879010014 | Bill/NF-3/HCFA-1500 | 1/15/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1178 | Confident Medical Services, P.C. | 053808879010014 | Bill/NF-3/HCFA-1500 | 1/15/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1179 | Confident Medical Services, P.C. | 053808879010014 | Bill/NF-3/HCFA-1500 | 1/15/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1180 | Confident Medical Services, P.C. | 053808879010014 | Bill/NF-3/HCFA-1500 | 1/15/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1181 | Confident Medical Services, P.C. | 053808879010014 | Bill/NF-3/HCFA-1500 | 1/15/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1182 | Confident Medical Services, P.C. | 053808879010014 | Bill/NF-3/HCFA-1500 | 1/15/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1183 | Confident Medical Services, P.C. | 046821138010020 | Bill/NF-3/HCFA-1500 | 1/16/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1184 | Confident Medical Services, P.C. | 046821138010020 | Bill/NF-3/HCFA-1500 | 1/16/2019 | 12/6/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1185 | Confident Medical Services, P.C. | 046821138010020 | Bill/NF-3/HCFA-1500 | 1/16/2019 | 12/6/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1186 | Confident Medical Services, P.C. | 046821138010020 | Bill/NF-3/HCFA-1500 | 1/16/2019 | 12/6/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1187 | Confident Medical Services, P.C. | 046821138010020 | Bill/NF-3/HCFA-1500 | 1/16/2019 | 12/6/2018 | 95934 | H-reflex test | $ 239.98 |
| 1188 | Confident Medical Services, P.C. | 046821138010020 | Bill/NF-3/HCFA-1500 | 1/16/2019 | 12/6/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1189 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1190 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1191 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1192 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1193 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95934 | H-reflex test | $ 239.98 |
| 1194 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1195 | Confident Medical Services, P.C. | 016688607010029 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1196 | Confident Medical Services, P.C. | 016688607010029 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1197 | Confident Medical Services, P.C. | 016688607010029 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1198 | Confident Medical Services, P.C. | 016688607010029 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 95934 | H-reflex test | $ 239.98 |
| 1199 | Confident Medical Services, P.C. | 016688607010029 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/22/2018 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1200 | Confident Medical Services, P.C. | 064186908010010 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1201 | Confident Medical Services, P.C. | 064186908010010 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1202 | Confident Medical Services, P.C. | 064186908010010 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1203 | Confident Medical Services, P.C. | 064186908010010 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1204 | Confident Medical Services, P.C. | 064186908010010 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1205 | Confident Medical Services, P.C. | 064186908010010 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1206 | Confident Medical Services, P.C. | 057828427010043 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95861 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 241.50 |
| 1207 | Confident Medical Services, P.C. | 057828427010043 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1208 | Confident Medical Services, P.C. | 057828427010043 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1209 | Confident Medical Services, P.C. | 057828427010043 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1210 | Confident Medical Services, P.C. | 057828427010043 | Bill/NF-3/HCFA-1500 | 1/17/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1211 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1212 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1213 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1214 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1215 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1216 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95934 | H-reflex test | $ 239.98 |
| 1217 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1218 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1219 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1220 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1221 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1222 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 95934 | H-reflex test | $ 239.98 |
| 1223 | Confident Medical Services, P.C. | 029704063010044 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/19/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1224 | Confident Medical Services, P.C. | 055151342010037 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1225 | Confident Medical Services, P.C. | 055151342010037 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/27/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1226 | Confident Medical Services, P.C. | 055151342010037 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/27/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1227 | Confident Medical Services, P.C. | 055151342010037 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/27/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1228 | Confident Medical Services, P.C. | 055151342010037 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/27/2018 | 95934 | H-reflex test | $ 239.98 |
| 1229 | Confident Medical Services, P.C. | 055151342010037 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/27/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1230 | Confident Medical Services, P.C. | 062143783010013 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1231 | Confident Medical Services, P.C. | 062143783010013 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1232 | Confident Medical Services, P.C. | 062143783010013 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1233 | Confident Medical Services, P.C. | 062143783010013 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1234 | Confident Medical Services, P.C. | 062143783010013 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1235 | Confident Medical Services, P.C. | 062143783010013 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1236 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1237 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/22/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1238 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/22/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1239 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/22/2018 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1240 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/22/2018 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1241 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/22/2018 | 95934 | H-reflex test | $ 239.98 |
| 1242 | Confident Medical Services, P.C. | 018608288010047 | Bill/NF-3/HCFA-1500 | 1/18/2019 | 12/22/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1243 | Confident Medical Services, P.C. | 048582891010086 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1244 | Confident Medical Services, P.C. | 048582891010086 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1245 | Confident Medical Services, P.C. | 048582891010086 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1246 | Confident Medical Services, P.C. | 048582891010086 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1247 | Confident Medical Services, P.C. | 048582891010086 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 1248 | Confident Medical Services, P.C. | 048582891010086 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1249 | Confident Medical Services, P.C. | 060513083010014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1250 | Confident Medical Services, P.C. | 060513083010014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1251 | Confident Medical Services, P.C. | 060513083010014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1252 | Confident Medical Services, P.C. | 060513083010014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1253 | Confident Medical Services, P.C. | 060513083010014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1254 | Confident Medical Services, P.C. | 060513083010014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1255 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1256 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1257 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1258 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1259 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1260 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1261 | Confident Medical Services, P.C. | 0430017850101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1262 | Confident Medical Services, P.C. | 0430017850101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1263 | Confident Medical Services, P.C. | 0430017850101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1264 | Confident Medical Services, P.C. | 0430017850101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1265 | Confident Medical Services, P.C. | 0430017850101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1266 | Confident Medical Services, P.C. | 0430017850101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1267 | Confident Medical Services, P.C. | 0325222990101048 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1268 | Confident Medical Services, P.C. | 0325222990101048 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1269 | Confident Medical Services, P.C. | 0325222990101048 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1270 | Confident Medical Services, P.C. | 0325222990101048 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1271 | Confident Medical Services, P.C. | 0325222990101048 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1272 | Confident Medical Services, P.C. | 0325222990101048 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1273 | Confident Medical Services, P.C. | 0605046900101017 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1274 | Confident Medical Services, P.C. | 0605046900101017 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/12/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1275 | Confident Medical Services, P.C. | 0605046900101017 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/12/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1276 | Confident Medical Services, P.C. | 0605046900101017 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/12/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1277 | Confident Medical Services, P.C. | 0605046900101017 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/12/2018 | 95934 | H-reflex test | $ 239.98 |
| 1278 | Confident Medical Services, P.C. | 0605046900101017 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 12/12/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1279 | Confident Medical Services, P.C. | 0473089410101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1280 | Confident Medical Services, P.C. | 0473089410101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1281 | Confident Medical Services, P.C. | 0473089410101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1282 | Confident Medical Services, P.C. | 0473089410101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1283 | Confident Medical Services, P.C. | 0473089410101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1284 | Confident Medical Services, P.C. | 0473089410101043 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1285 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1286 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1287 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95900 | Motor nerve conduction test | $ 332.94 |
| 1288 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1289 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1290 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1291 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/21/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1292 | Confident Medical Services, P.C. | 0605567090101012 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1293 | Confident Medical Services, P.C. | 0605567090101012 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1294 | Confident Medical Services, P.C. | 0605567090101012 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1295 | Confident Medical Services, P.C. | 0605567090101012 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1296 | Confident Medical Services, P.C. | 0605567090101012 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1297 | Confident Medical Services, P.C. | 0605567090101012 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1298 | Confident Medical Services, P.C. | 0605567090101012 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1299 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1300 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1301 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1302 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1303 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1304 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1305 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1306 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1307 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1308 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1309 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1310 | Confident Medical Services, P.C. | 0605130830101014 | Bill/NF-3/HCFA-1500 | 1/22/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1311 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1312 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1313 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1314 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1315 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1316 | Confident Medical Services, P.C. | 0364266750101112 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1317 | Confident Medical Services, P.C. | 0364266750101112 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1318 | Confident Medical Services, P.C. | 0364266750101112 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1319 | Confident Medical Services, P.C. | 0364266750101112 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1320 | Confident Medical Services, P.C. | 0364266750101112 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95934 | H-reflex test | $ 239.98 |
| 1321 | Confident Medical Services, P.C. | 0364266750101112 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1322 | Confident Medical Services, P.C. | 0589142720101020 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1323 | Confident Medical Services, P.C. | 0589142720101020 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1324 | Confident Medical Services, P.C. | 0589142720101020 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1325 | Confident Medical Services, P.C. | 0589142720101020 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1326 | Confident Medical Services, P.C. | 0589142720101020 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1327 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1328 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1329 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1330 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1331 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1332 | Confident Medical Services, P.C. | 0643503970101016 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1333 | Confident Medical Services, P.C. | 0631579701021 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1334 | Confident Medical Services, P.C. | 0631579701021 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1335 | Confident Medical Services, P.C. | 0631579701021 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1336 | Confident Medical Services, P.C. | 0631579701021 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1337 | Confident Medical Services, P.C. | 0631579701021 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1338 | Confident Medical Services, P.C. | 0631579701021 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1339 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1340 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1341 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1342 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1343 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1344 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1345 | Confident Medical Services, P.C. | 0467539320101036 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1346 | Confident Medical Services, P.C. | 0467539320101036 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1347 | Confident Medical Services, P.C. | 0467539320101036 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1348 | Confident Medical Services, P.C. | 0467539320101036 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1349 | Confident Medical Services, P.C. | 0467539320101036 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1350 | Confident Medical Services, P.C. | 0467539320101036 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1351 | Confident Medical Services, P.C. | 0619851540101010 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1352 | Confident Medical Services, P.C. | 0619851540101010 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1353 | Confident Medical Services, P.C. | 0619851540101010 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1354 | Confident Medical Services, P.C. | 0619851540101010 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1355 | Confident Medical Services, P.C. | 0619851540101010 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1356 | Confident Medical Services, P.C. | 0619851540101010 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1357 | Confident Medical Services, P.C. | 0550210850101030 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1358 | Confident Medical Services, P.C. | 0550210850101030 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1359 | Confident Medical Services, P.C. | 0550210850101030 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1360 | Confident Medical Services, P.C. | 0550210850101030 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1361 | Confident Medical Services, P.C. | 0550210850101030 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 95934 | H-reflex test | $ 239.98 |
| 1362 | Confident Medical Services, P.C. | 0550210850101030 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/14/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1363 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1364 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1365 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1366 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1367 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1368 | Confident Medical Services, P.C. | 0485377800101046 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1369 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1370 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1371 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1372 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1373 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1374 | Confident Medical Services, P.C. | 0646996950101013 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1375 | Confident Medical Services, P.C. | 0594459400101028 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1376 | Confident Medical Services, P.C. | 0594459400101028 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1377 | Confident Medical Services, P.C. | 0594459400101028 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1378 | Confident Medical Services, P.C. | 0594459400101028 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1379 | Confident Medical Services, P.C. | 0594459400101028 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1380 | Confident Medical Services, P.C. | 0594459400101028 | Bill/NF-3/HCFA-1500 | 1/25/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1381 | Confident Medical Services, P.C. | 0594008910101034 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1382 | Confident Medical Services, P.C. | 0594008910101034 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1383 | Confident Medical Services, P.C. | 0594008910101034 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1384 | Confident Medical Services, P.C. | 0594008910101034 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1385 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1386 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1387 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1388 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1389 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95934 | H-reflex test | $ 239.98 |
| 1390 | Confident Medical Services, P.C. | 0383286910101056 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1391 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1392 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1393 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1394 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1395 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 1396 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1397 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1398 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1399 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1400 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1401 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1402 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95934 | H-reflex test | $ 239.98 |
| 1403 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1404 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1405 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1406 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1407 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95934 | H-reflex test | $ 239.98 |
| 1408 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1409 | Confident Medical Services, P.C. | 0189832450101091 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1410 | Confident Medical Services, P.C. | 0189832450101091 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1411 | Confident Medical Services, P.C. | 0189832450101091 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1412 | Confident Medical Services, P.C. | 0189832450101091 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1413 | Confident Medical Services, P.C. | 0189832450101091 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 1414 | Confident Medical Services, P.C. | 0189832450101091 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1415 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1416 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1417 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1418 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1419 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 1420 | Confident Medical Services, P.C. | 0377661810101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1421 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1422 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1423 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1424 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1425 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95934 | H-reflex test | $ 239.98 |
| 1426 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1427 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1428 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1429 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1430 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1431 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 1432 | Confident Medical Services, P.C. | 0589969480101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1433 | Confident Medical Services, P.C. | 0263607180101010 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1434 | Confident Medical Services, P.C. | 0263607180101010 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1435 | Confident Medical Services, P.C. | 0263607180101010 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1436 | Confident Medical Services, P.C. | 0263607180101010 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1437 | Confident Medical Services, P.C. | 0263607180101010 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 1438 | Confident Medical Services, P.C. | 0263607180101010 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1439 | Confident Medical Services, P.C. | 0516988870101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1440 | Confident Medical Services, P.C. | 0516988870101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1441 | Confident Medical Services, P.C. | 0516988870101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1442 | Confident Medical Services, P.C. | 0516988870101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1443 | Confident Medical Services, P.C. | 0516988870101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 1444 | Confident Medical Services, P.C. | 0516988870101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1445 | Confident Medical Services, P.C. | 0548246560101030 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1446 | Confident Medical Services, P.C. | 0548246560101030 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1447 | Confident Medical Services, P.C. | 0548246560101030 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1448 | Confident Medical Services, P.C. | 0548246560101030 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1449 | Confident Medical Services, P.C. | 0548246560101030 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95934 | H-reflex test | $ 239.98 |
| 1450 | Confident Medical Services, P.C. | 0548246560101030 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1451 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1452 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1453 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1454 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1455 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95934 | H-reflex test | $ 239.98 |
| 1456 | Confident Medical Services, P.C. | 0619663190101020 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1457 | Confident Medical Services, P.C. | 0101826940101062 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1458 | Confident Medical Services, P.C. | 0101826940101062 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1459 | Confident Medical Services, P.C. | 0101826940101062 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1460 | Confident Medical Services, P.C. | 0101826940101062 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1461 | Confident Medical Services, P.C. | 0101826940101062 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 1462 | Confident Medical Services, P.C. | 0101826940101062 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1463 | Confident Medical Services, P.C. | 0439073450101124 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1464 | Confident Medical Services, P.C. | 0439073450101124 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1465 | Confident Medical Services, P.C. | 0439073450101124 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1466 | Confident Medical Services, P.C. | 0439073450101124 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1467 | Confident Medical Services, P.C. | 0439073450101124 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 1468 | Confident Medical Services, P.C. | 0439073450101124 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1469 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1470 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1471 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1472 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95934 | H-reflex test | $ 239.98 |
| 1473 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1474 | Confident Medical Services, P.C. | 0621643440101018 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1475 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1476 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1477 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1478 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 95934 | H-reflex test | $ 239.98 |
| 1479 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/3/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1480 | Confident Medical Services, P.C. | 0280242240101054 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1481 | Confident Medical Services, P.C. | 0280242240101054 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1482 | Confident Medical Services, P.C. | 0280242240101054 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1483 | Confident Medical Services, P.C. | 0280242240101054 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1484 | Confident Medical Services, P.C. | 0280242240101054 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 1485 | Confident Medical Services, P.C. | 0280242240101054 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1486 | Confident Medical Services, P.C. | 0291899530101065 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1487 | Confident Medical Services, P.C. | 0291899530101065 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1488 | Confident Medical Services, P.C. | 0291899530101065 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1489 | Confident Medical Services, P.C. | 0291899530101065 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1490 | Confident Medical Services, P.C. | 0291899530101065 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 95934 | H-reflex test | $ 239.98 |
| 1491 | Confident Medical Services, P.C. | 0291899530101065 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/2/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1492 | Confident Medical Services, P.C. | 0177673410101043 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1493 | Confident Medical Services, P.C. | 0177673410101043 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1494 | Confident Medical Services, P.C. | 0177673410101043 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1495 | Confident Medical Services, P.C. | 0177673410101043 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1496 | Confident Medical Services, P.C. | 0177673410101043 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 95934 | H-reflex test | $ 239.98 |
| 1497 | Confident Medical Services, P.C. | 0177673410101043 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 12/17/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1498 | Confident Medical Services, P.C. | 0604964400101017 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 1499 | Confident Medical Services, P.C. | 0604964400101017 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1500 | Confident Medical Services, P.C. | 0604964400101017 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1501 | Confident Medical Services, P.C. | 0604964400101017 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 1502 | Confident Medical Services, P.C. | 0604964400101017 | Bill/NF-3/HCFA-1500 | 1/28/2019 | 1/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1503 | Confident Medical Services, P.C. | 0302764070101056 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1504 | Confident Medical Services, P.C. | 0302764070101056 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1505 | Confident Medical Services, P.C. | 0302764070101056 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1506 | Confident Medical Services, P.C. | 0302764070101056 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1507 | Confident Medical Services, P.C. | 0302764070101056 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95834 | Musc tstg mnl w/rept total eval body w/hands | $ 239.98 |
| 1508 | Confident Medical Services, P.C. | 0302764070101056 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1509 | Confident Medical Services, P.C. | 0124790860101010 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1510 | Confident Medical Services, P.C. | 0124790860101010 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1511 | Confident Medical Services, P.C. | 0124790860101010 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1512 | Confident Medical Services, P.C. | 0124790860101010 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95904 | Sense nerve conduction test | $ 958.23 |
| 1513 | Confident Medical Services, P.C. | 0124790860101010 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 1514 | Confident Medical Services, P.C. | 0124790860101010 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1515 | Confident Medical Services, P.C. | 0299157380101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1516 | Confident Medical Services, P.C. | 0299157380101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1517 | Confident Medical Services, P.C. | 0299157380101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1518 | Confident Medical Services, P.C. | 0299157380101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1519 | Confident Medical Services, P.C. | 0299157380101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 1520 | Confident Medical Services, P.C. | 0299157380101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1521 | Confident Medical Services, P.C. | 0514946630101031 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1522 | Confident Medical Services, P.C. | 0514946630101031 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1523 | Confident Medical Services, P.C. | 0514946630101031 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1524 | Confident Medical Services, P.C. | 0514946630101031 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1525 | Confident Medical Services, P.C. | 0480767690101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1526 | Confident Medical Services, P.C. | 0480767690101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1527 | Confident Medical Services, P.C. | 0480767690101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1528 | Confident Medical Services, P.C. | 0480767690101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1529 | Confident Medical Services, P.C. | 0480767690101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1530 | Confident Medical Services, P.C. | 0480767690101012 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1531 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1532 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1533 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1534 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1535 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1536 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1537 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1538 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1539 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1540 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 1541 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1542 | Confident Medical Services, P.C. | 0339902590101027 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1543 | Confident Medical Services, P.C. | 0446040650101049 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1544 | Confident Medical Services, P.C. | 0446040650101049 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1545 | Confident Medical Services, P.C. | 0446040650101049 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1546 | Confident Medical Services, P.C. | 0446040650101049 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1547 | Confident Medical Services, P.C. | 0446040650101049 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95934 | H-reflex test | $ 239.98 |
| 1548 | Confident Medical Services, P.C. | 0446040650101049 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1549 | Confident Medical Services, P.C. | 0339902590101027 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1550 | Confident Medical Services, P.C. | 0339902590101027 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1551 | Confident Medical Services, P.C. | 0339902590101027 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1552 | Confident Medical Services, P.C. | 0339902590101027 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1553 | Confident Medical Services, P.C. | 0339902590101027 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95934 | H-reflex test | $ 239.98 |
| 1554 | Confident Medical Services, P.C. | 0339902590101027 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1555 | Confident Medical Services, P.C. | 0500859310101062 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1556 | Confident Medical Services, P.C. | 0500859310101062 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1557 | Confident Medical Services, P.C. | 0500859310101062 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1558 | Confident Medical Services, P.C. | 0500859310101062 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1559 | Confident Medical Services, P.C. | 0500859310101062 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95934 | H-reflex test | $ 239.98 |
| 1560 | Confident Medical Services, P.C. | 0500859310101062 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1561 | Confident Medical Services, P.C. | 0637323370101013 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1562 | Confident Medical Services, P.C. | 0637323370101013 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1563 | Confident Medical Services, P.C. | 0637323370101013 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1564 | Confident Medical Services, P.C. | 0637323370101013 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1565 | Confident Medical Services, P.C. | 0637323370101013 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 95934 | H-reflex test | $ 239.98 |
| 1566 | Confident Medical Services, P.C. | 0637323370101013 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/4/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1567 | Confident Medical Services, P.C. | 0624099060101019 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1568 | Confident Medical Services, P.C. | 0624099060101019 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1569 | Confident Medical Services, P.C. | 0624099060101019 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1570 | Confident Medical Services, P.C. | 0624099060101019 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1571 | Confident Medical Services, P.C. | 0624099060101019 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1572 | Confident Medical Services, P.C. | 0624099060101019 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1573 | Confident Medical Services, P.C. | 0345077050101023 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1574 | Confident Medical Services, P.C. | 0345077050101023 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1575 | Confident Medical Services, P.C. | 0345077050101023 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1576 | Confident Medical Services, P.C. | 0345077050101023 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1577 | Confident Medical Services, P.C. | 0345077050101023 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1578 | Confident Medical Services, P.C. | 0345077050101023 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1579 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1580 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1581 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1582 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1583 | Confident Medical Services, P.C. | 0630518570101021 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1584 | Confident Medical Services, P.C. | 0630518570101021 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1585 | Confident Medical Services, P.C. | 0630518570101021 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1586 | Confident Medical Services, P.C. | 0630518570101021 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1587 | Confident Medical Services, P.C. | 0583800410101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1588 | Confident Medical Services, P.C. | 0583800410101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1589 | Confident Medical Services, P.C. | 0583800410101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1590 | Confident Medical Services, P.C. | 0583800410101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1591 | Confident Medical Services, P.C. | 0583800410101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1592 | Confident Medical Services, P.C. | 0583800410101032 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1593 | Confident Medical Services, P.C. | 0102094210101200 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1594 | Confident Medical Services, P.C. | 0102094210101200 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1595 | Confident Medical Services, P.C. | 0102094210101200 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1596 | Confident Medical Services, P.C. | 0102094210101200 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

**Exhibit "2" Confident Medical Services, P.C.**

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1597 | Confident Medical Services, P.C. | 0102094210101200 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1598 | Confident Medical Services, P.C. | 0102094210101200 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1599 | Confident Medical Services, P.C. | 061540336010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1600 | Confident Medical Services, P.C. | 061540336010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1601 | Confident Medical Services, P.C. | 061540336010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1602 | Confident Medical Services, P.C. | 061540336010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1603 | Confident Medical Services, P.C. | 061540336010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1604 | Confident Medical Services, P.C. | 061540336010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1605 | Confident Medical Services, P.C. | 063613231010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1606 | Confident Medical Services, P.C. | 063613231010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1607 | Confident Medical Services, P.C. | 063613231010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1608 | Confident Medical Services, P.C. | 063613231010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1609 | Confident Medical Services, P.C. | 059060929010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1610 | Confident Medical Services, P.C. | 059060929010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1611 | Confident Medical Services, P.C. | 059060929010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1612 | Confident Medical Services, P.C. | 059060929010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1613 | Confident Medical Services, P.C. | 059060929010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1614 | Confident Medical Services, P.C. | 059060929010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1615 | Confident Medical Services, P.C. | 039433922010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1616 | Confident Medical Services, P.C. | 039433922010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1617 | Confident Medical Services, P.C. | 039433922010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1618 | Confident Medical Services, P.C. | 039433922010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1619 | Confident Medical Services, P.C. | 039433922010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1620 | Confident Medical Services, P.C. | 039433922010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1621 | Confident Medical Services, P.C. | 028192402010103 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1622 | Confident Medical Services, P.C. | 028192402010103 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1623 | Confident Medical Services, P.C. | 028192402010103 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1624 | Confident Medical Services, P.C. | 028192402010103 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 1625 | Confident Medical Services, P.C. | 028192402010103 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1626 | Confident Medical Services, P.C. | 056513935010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1627 | Confident Medical Services, P.C. | 056513935010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1628 | Confident Medical Services, P.C. | 056513935010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1629 | Confident Medical Services, P.C. | 056513935010101 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1630 | Confident Medical Services, P.C. | 053207258010107 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1631 | Confident Medical Services, P.C. | 053207258010107 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1632 | Confident Medical Services, P.C. | 053207258010107 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1633 | Confident Medical Services, P.C. | 053207258010107 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 95934 | H-reflex test | $ 239.98 |
| 1634 | Confident Medical Services, P.C. | 053207258010107 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/18/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1635 | Confident Medical Services, P.C. | 060845629010106 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1636 | Confident Medical Services, P.C. | 060845629010106 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1637 | Confident Medical Services, P.C. | 060845629010106 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1638 | Confident Medical Services, P.C. | 060845629010106 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1639 | Confident Medical Services, P.C. | 060845629010106 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1640 | Confident Medical Services, P.C. | 060845629010106 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1641 | Confident Medical Services, P.C. | 044073735010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1642 | Confident Medical Services, P.C. | 044073735010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1643 | Confident Medical Services, P.C. | 044073735010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1644 | Confident Medical Services, P.C. | 044073735010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1645 | Confident Medical Services, P.C. | 044073735010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 1646 | Confident Medical Services, P.C. | 044073735010105 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1647 | Confident Medical Services, P.C. | 051964480010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1648 | Confident Medical Services, P.C. | 051964480010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1649 | Confident Medical Services, P.C. | 051964480010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1650 | Confident Medical Services, P.C. | 051964480010109 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/9/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1651 | Confident Medical Services, P.C. | 060912320010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1652 | Confident Medical Services, P.C. | 060912320010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1653 | Confident Medical Services, P.C. | 060912320010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1654 | Confident Medical Services, P.C. | 060912320010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1655 | Confident Medical Services, P.C. | 060912320010102 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1656 | Confident Medical Services, P.C. | 062409906010119 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1657 | Confident Medical Services, P.C. | 062409906010119 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1658 | Confident Medical Services, P.C. | 062409906010119 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1659 | Confident Medical Services, P.C. | 062409906010119 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 95934 | H-reflex test | $ 239.98 |
| 1660 | Confident Medical Services, P.C. | 062409906010119 | Bill/NF-3/HCFA-1500 | 2/4/2019 | 1/17/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1661 | Confident Medical Services, P.C. | 029915738010112 | Bill/NF-3/HCFA-1500 | 2/5/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1662 | Confident Medical Services, P.C. | 029915738010112 | Bill/NF-3/HCFA-1500 | 2/5/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1663 | Confident Medical Services, P.C. | 029915738010112 | Bill/NF-3/HCFA-1500 | 2/5/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1664 | Confident Medical Services, P.C. | 029915738010112 | Bill/NF-3/HCFA-1500 | 2/5/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 1665 | Confident Medical Services, P.C. | 029915738010112 | Bill/NF-3/HCFA-1500 | 2/5/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1666 | Confident Medical Services, P.C. | 029915738010112 | Bill/NF-3/HCFA-1500 | 2/5/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1667 | Confident Medical Services, P.C. | 024034221010102 | Bill/NF-3/HCFA-1500 | 2/6/2019 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1668 | Confident Medical Services, P.C. | 024034221010102 | Bill/NF-3/HCFA-1500 | 2/6/2019 | 11/26/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1669 | Confident Medical Services, P.C. | 024034221010102 | Bill/NF-3/HCFA-1500 | 2/6/2019 | 11/26/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1670 | Confident Medical Services, P.C. | 024034221010102 | Bill/NF-3/HCFA-1500 | 2/6/2019 | 11/26/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1671 | Confident Medical Services, P.C. | 024034221010102 | Bill/NF-3/HCFA-1500 | 2/6/2019 | 11/26/2018 | 95934 | H-reflex test | $ 239.98 |
| 1672 | Confident Medical Services, P.C. | 024034221010102 | Bill/NF-3/HCFA-1500 | 2/6/2019 | 11/26/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1673 | Confident Medical Services, P.C. | 055762563010109 | Bill/NF-3/HCFA-1500 | 2/7/2019 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1674 | Confident Medical Services, P.C. | 055762563010109 | Bill/NF-3/HCFA-1500 | 2/7/2019 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1675 | Confident Medical Services, P.C. | 055762563010109 | Bill/NF-3/HCFA-1500 | 2/7/2019 | 11/20/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1676 | Confident Medical Services, P.C. | 055762563010109 | Bill/NF-3/HCFA-1500 | 2/7/2019 | 11/20/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1677 | Confident Medical Services, P.C. | 055762563010109 | Bill/NF-3/HCFA-1500 | 2/7/2019 | 11/20/2018 | 95934 | H-reflex test | $ 239.98 |
| 1678 | Confident Medical Services, P.C. | 055762563010109 | Bill/NF-3/HCFA-1500 | 2/7/2019 | 11/20/2018 | 99242 | Office consultation new/estab patient 30 min | $ 299.26 |
| 1679 | Confident Medical Services, P.C. | 063051857010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1680 | Confident Medical Services, P.C. | 063051857010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1681 | Confident Medical Services, P.C. | 063051857010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1682 | Confident Medical Services, P.C. | 063051857010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1683 | Confident Medical Services, P.C. | 064354294010113 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1684 | Confident Medical Services, P.C. | 064354294010113 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1685 | Confident Medical Services, P.C. | 064354294010113 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1686 | Confident Medical Services, P.C. | 064354294010113 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 1687 | Confident Medical Services, P.C. | 064354294010113 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1688 | Confident Medical Services, P.C. | 032812063010162 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/18/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1689 | Confident Medical Services, P.C. | 032812063010162 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/18/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1690 | Confident Medical Services, P.C. | 032812063010162 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/18/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1691 | Confident Medical Services, P.C. | 032812063010162 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/18/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1692 | Confident Medical Services, P.C. | 032812063010162 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/18/2019 | 95934 | H-reflex test | $ 239.98 |
| 1693 | Confident Medical Services, P.C. | 032812063010162 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 1/18/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1694 | Confident Medical Services, P.C. | 062510525010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95861 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 1695 | Confident Medical Services, P.C. | 062510525010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1696 | Confident Medical Services, P.C. | 062510525010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1697 | Confident Medical Services, P.C. | 062510525010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95934 | H-reflex test | $ 239.98 |
| 1698 | Confident Medical Services, P.C. | 062510525010121 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1699 | Confident Medical Services, P.C. | 062910591010111 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1700 | Confident Medical Services, P.C. | 062910591010111 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1701 | Confident Medical Services, P.C. | 062910591010111 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1702 | Confident Medical Services, P.C. | 062910591010111 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 95934 | H-reflex test | $ 239.98 |
| 1703 | Confident Medical Services, P.C. | 062910591010111 | Bill/NF-3/HCFA-1500 | 2/8/2019 | 2/1/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1704 | Confident Medical Services, P.C. | 063051857010121 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1705 | Confident Medical Services, P.C. | 060004745010148 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1706 | Confident Medical Services, P.C. | 060004745010148 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1707 | Confident Medical Services, P.C. | 060004745010148 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1708 | Confident Medical Services, P.C. | 060004745010148 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1709 | Confident Medical Services, P.C. | 060004745010148 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 1710 | Confident Medical Services, P.C. | 060004745010148 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1711 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1712 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1713 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1714 | Confident Medical Services, P.C. | 0646231520101016 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1715 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1716 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1717 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1718 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1719 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95934 | H-reflex test | $ 239.98 |
| 1720 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1721 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1722 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1723 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1724 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1725 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95934 | H-reflex test | $ 239.98 |
| 1726 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1727 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1728 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1729 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1730 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1731 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1732 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1733 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1734 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1735 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95934 | H-reflex test | $ 239.98 |
| 1736 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1737 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1738 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1739 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1740 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1741 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 95934 | H-reflex test | $ 239.98 |
| 1742 | Confident Medical Services, P.C. | 0213852950101128 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/15/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1743 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1744 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1745 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1746 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1747 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 95934 | H-reflex test | $ 239.98 |
| 1748 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/10/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1749 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1750 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1751 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1752 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1753 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95934 | H-reflex test | $ 239.98 |
| 1754 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1755 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1756 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1757 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1758 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1759 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 95934 | H-reflex test | $ 239.98 |
| 1760 | Confident Medical Services, P.C. | 0427907440101047 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/29/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1761 | Confident Medical Services, P.C. | 0519644800101098 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1762 | Confident Medical Services, P.C. | 0519644800101098 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1763 | Confident Medical Services, P.C. | 0519644800101098 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1764 | Confident Medical Services, P.C. | 0519644800101098 | Bill/NF-3/HCFA-1500 | 2/11/2019 | 1/9/2019 | 95934 | H-reflex test | $ 239.98 |
| 1765 | Confident Medical Services, P.C. | 0523944640101173 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 283.00 |
| 1766 | Confident Medical Services, P.C. | 0523944640101173 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1767 | Confident Medical Services, P.C. | 0523944640101173 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1768 | Confident Medical Services, P.C. | 0523944640101173 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95934 | H-reflex test | $ 239.98 |
| 1769 | Confident Medical Services, P.C. | 0523944640101173 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1770 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/29/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1771 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/29/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1772 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/29/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1773 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/29/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1774 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/29/2019 | 95934 | H-reflex test | $ 239.98 |
| 1775 | Confident Medical Services, P.C. | 0428070790101031 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/29/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1776 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1777 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1778 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1779 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 95934 | H-reflex test | $ 239.98 |
| 1780 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/12/2019 | 1/15/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1781 | Confident Medical Services, P.C. | 0418385640101086 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1782 | Confident Medical Services, P.C. | 0418385640101086 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1783 | Confident Medical Services, P.C. | 0418385640101086 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1784 | Confident Medical Services, P.C. | 0418385640101086 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1785 | Confident Medical Services, P.C. | 0418385640101086 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95934 | H-reflex test | $ 239.98 |
| 1786 | Confident Medical Services, P.C. | 0418385640101086 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1787 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1788 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1789 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1790 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1791 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95934 | H-reflex test | $ 239.98 |
| 1792 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1793 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1794 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1795 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1796 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1797 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95934 | H-reflex test | $ 239.98 |
| 1798 | Confident Medical Services, P.C. | 0625300450101026 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1799 | Confident Medical Services, P.C. | 0567063610101019 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1800 | Confident Medical Services, P.C. | 0567063610101019 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1801 | Confident Medical Services, P.C. | 0567063610101019 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1802 | Confident Medical Services, P.C. | 0567063610101019 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1803 | Confident Medical Services, P.C. | 0567063610101019 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1804 | Confident Medical Services, P.C. | 0567063610101019 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1805 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1806 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1807 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1808 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1809 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1810 | Confident Medical Services, P.C. | 0630863980101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1811 | Confident Medical Services, P.C. | 0467310720101046 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1812 | Confident Medical Services, P.C. | 0467310720101046 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1813 | Confident Medical Services, P.C. | 0467310720101046 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1814 | Confident Medical Services, P.C. | 0467310720101046 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1815 | Confident Medical Services, P.C. | 0467310720101046 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1816 | Confident Medical Services, P.C. | 0467310720101046 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1817 | Confident Medical Services, P.C. | 0602823690101016 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1818 | Confident Medical Services, P.C. | 0602823690101016 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1819 | Confident Medical Services, P.C. | 0602823690101016 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1820 | Confident Medical Services, P.C. | 0602823690101016 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1821 | Confident Medical Services, P.C. | 0602823690101016 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1822 | Confident Medical Services, P.C. | 0602823690101016 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1823 | Confident Medical Services, P.C. | 0440737350101056 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1824 | Confident Medical Services, P.C. | 0440737350101056 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1825 | Confident Medical Services, P.C. | 0440737350101056 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1826 | Confident Medical Services, P.C. | 0440737350101056 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1827 | Confident Medical Services, P.C. | 0440737350101056 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1828 | Confident Medical Services, P.C. | 0440737350101056 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1829 | Confident Medical Services, P.C. | 0623977130101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1830 | Confident Medical Services, P.C. | 0623977130101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1831 | Confident Medical Services, P.C. | 0623977130101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1832 | Confident Medical Services, P.C. | 0623977130101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 1833 | Confident Medical Services, P.C. | 0623977130101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1834 | Confident Medical Services, P.C. | 0629961510101011 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1835 | Confident Medical Services, P.C. | 0629961510101011 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1836 | Confident Medical Services, P.C. | 0629961510101011 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1837 | Confident Medical Services, P.C. | 0629961510101011 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1838 | Confident Medical Services, P.C. | 0629961510101011 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1839 | Confident Medical Services, P.C. | 0629961510101011 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1840 | Confident Medical Services, P.C. | 0641316550101013 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1841 | Confident Medical Services, P.C. | 0641316550101013 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1842 | Confident Medical Services, P.C. | 0641316550101013 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1843 | Confident Medical Services, P.C. | 0641316550101013 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1844 | Confident Medical Services, P.C. | 0641316550101013 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 1845 | Confident Medical Services, P.C. | 0641316550101013 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1846 | Confident Medical Services, P.C. | 0635880770101010 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1847 | Confident Medical Services, P.C. | 0635880770101010 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1848 | Confident Medical Services, P.C. | 0635880770101010 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 1849 | Confident Medical Services, P.C. | 0635880770101010 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1850 | Confident Medical Services, P.C. | 0635880770101010 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1851 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1852 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1853 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 90904 | Biofeedback training; reg bld press | $ 638.82 |
| 1854 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 99242 | Office consultation new/estab patient 30 min | $ 181.22 |
| 1855 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1856 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1857 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1858 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1859 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 1860 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1861 | Confident Medical Services, P.C. | 0612917010101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1862 | Confident Medical Services, P.C. | 0612917010101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1863 | Confident Medical Services, P.C. | 0612917010101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1864 | Confident Medical Services, P.C. | 0612917010101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1865 | Confident Medical Services, P.C. | 0612917010101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1866 | Confident Medical Services, P.C. | 0612917010101025 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1867 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1868 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1869 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1870 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1871 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1872 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1873 | Confident Medical Services, P.C. | 0119823850101018 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/22/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1874 | Confident Medical Services, P.C. | 0119823850101018 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/22/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1875 | Confident Medical Services, P.C. | 0119823850101018 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/22/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1876 | Confident Medical Services, P.C. | 0119823850101018 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/22/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1877 | Confident Medical Services, P.C. | 0119823850101018 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/22/2019 | 95934 | H-reflex test | $ 239.98 |
| 1878 | Confident Medical Services, P.C. | 0119823850101018 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/22/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1879 | Confident Medical Services, P.C. | 0467436740101060 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1880 | Confident Medical Services, P.C. | 0467436740101060 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1881 | Confident Medical Services, P.C. | 0467436740101060 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1882 | Confident Medical Services, P.C. | 0467436740101060 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1883 | Confident Medical Services, P.C. | 0467436740101060 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1884 | Confident Medical Services, P.C. | 0467436740101060 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1885 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1886 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1887 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1888 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1889 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 1890 | Confident Medical Services, P.C. | 0574354420101021 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1891 | Confident Medical Services, P.C. | 0461647460101058 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1892 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1893 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1894 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1895 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1896 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 95934 | H-reflex test | $ 239.98 |
| 1897 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/31/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1898 | Confident Medical Services, P.C. | 0626688370101012 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1899 | Confident Medical Services, P.C. | 0626688370101012 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1900 | Confident Medical Services, P.C. | 0626688370101012 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1901 | Confident Medical Services, P.C. | 0626688370101012 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1902 | Confident Medical Services, P.C. | 0626688370101012 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 95934 | H-reflex test | $ 239.98 |
| 1903 | Confident Medical Services, P.C. | 0626688370101012 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/10/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1904 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/15/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1905 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/15/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1906 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/15/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1907 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/15/2019 | 95934 | H-reflex test | $ 239.98 |
| 1908 | Confident Medical Services, P.C. | 0549739060101079 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/15/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1909 | Confident Medical Services, P.C. | 0571857590101038 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1910 | Confident Medical Services, P.C. | 0571857590101038 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1911 | Confident Medical Services, P.C. | 0571857590101038 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1912 | Confident Medical Services, P.C. | 0571857590101038 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1913 | Confident Medical Services, P.C. | 0571857590101038 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 1914 | Confident Medical Services, P.C. | 0571857590101038 | Bill/NF-3/HCFA-1500 | 2/14/2019 | 1/28/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1915 | Confident Medical Services, P.C. | 0520950350101058 | Bill/NF-3/HCFA-1500 | 2/15/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1916 | Confident Medical Services, P.C. | 0520950350101058 | Bill/NF-3/HCFA-1500 | 2/15/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1917 | Confident Medical Services, P.C. | 0520950350101058 | Bill/NF-3/HCFA-1500 | 2/15/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1918 | Confident Medical Services, P.C. | 0520950350101058 | Bill/NF-3/HCFA-1500 | 2/15/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1919 | Confident Medical Services, P.C. | 0520950350101058 | Bill/NF-3/HCFA-1500 | 2/15/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1920 | Confident Medical Services, P.C. | 0520950350101058 | Bill/NF-3/HCFA-1500 | 2/15/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1921 | Confident Medical Services, P.C. | 0330690320101107 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 1/24/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1922 | Confident Medical Services, P.C. | 0330690320101107 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 1/24/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1923 | Confident Medical Services, P.C. | 0330690320101107 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 1/24/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1924 | Confident Medical Services, P.C. | 0330690320101107 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 1/24/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1925 | Confident Medical Services, P.C. | 0330690320101107 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 1/24/2019 | 95934 | H-reflex test | $ 239.98 |
| 1926 | Confident Medical Services, P.C. | 0330690320101107 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 1/24/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1927 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 12/3/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1928 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 12/3/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1929 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 12/3/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1930 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 12/3/2018 | 95934 | H-reflex test | $ 239.98 |
| 1931 | Confident Medical Services, P.C. | 0643946180101013 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 12/3/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1932 | Confident Medical Services, P.C. | 0639152590101018 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1933 | Confident Medical Services, P.C. | 0639152590101018 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 11/14/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1934 | Confident Medical Services, P.C. | 0639152590101018 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 11/14/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1935 | Confident Medical Services, P.C. | 0639152590101018 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 11/14/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1936 | Confident Medical Services, P.C. | 0639152590101018 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 11/14/2018 | 95934 | H-reflex test | $ 239.98 |
| 1937 | Confident Medical Services, P.C. | 0639152590101018 | Bill/NF-3/HCFA-1500 | 2/18/2019 | 11/14/2018 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1938 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3-HCFA-1500 | 2/22/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 1939 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1940 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95900 | Motor nerve conduction test | $ 1,331.76 |
| 1941 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1942 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1943 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1944 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 1945 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1946 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1947 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 1948 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1949 | Confident Medical Services, P.C. | 0204229750101031 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1950 | Confident Medical Services, P.C. | 0204229750101031 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1951 | Confident Medical Services, P.C. | 0204229750101031 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 1952 | Confident Medical Services, P.C. | 0204229750101031 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 1953 | Confident Medical Services, P.C. | 0204229750101031 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1954 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1955 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1956 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1957 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1958 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 1959 | Confident Medical Services, P.C. | 0637647050101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1960 | Confident Medical Services, P.C. | 0416971010101046 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1961 | Confident Medical Services, P.C. | 0416971010101046 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1962 | Confident Medical Services, P.C. | 0416971010101046 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1963 | Confident Medical Services, P.C. | 0416971010101046 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1964 | Confident Medical Services, P.C. | 0416971010101046 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 1965 | Confident Medical Services, P.C. | 0416971010101046 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/12/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1966 | Confident Medical Services, P.C. | 0640865440101014 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1967 | Confident Medical Services, P.C. | 0640865440101014 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 1968 | Confident Medical Services, P.C. | 0640865440101014 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 1969 | Confident Medical Services, P.C. | 0640865440101014 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 1970 | Confident Medical Services, P.C. | 0573206150101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1971 | Confident Medical Services, P.C. | 0573206150101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1972 | Confident Medical Services, P.C. | 0573206150101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1973 | Confident Medical Services, P.C. | 0573206150101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1974 | Confident Medical Services, P.C. | 0573206150101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 1975 | Confident Medical Services, P.C. | 0573206150101012 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1976 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1977 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1978 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1979 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1980 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95934 | H-reflex test | $ 239.98 |
| 1981 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1982 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1983 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1984 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1985 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1986 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 95934 | H-reflex test | $ 239.98 |
| 1987 | Confident Medical Services, P.C. | 0547980380101017 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/30/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1988 | Confident Medical Services, P.C. | 0620163100101019 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 1989 | Confident Medical Services, P.C. | 0620163100101019 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1990 | Confident Medical Services, P.C. | 0620163100101019 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1991 | Confident Medical Services, P.C. | 0620163100101019 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 1992 | Confident Medical Services, P.C. | 0620163100101019 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1993 | Confident Medical Services, P.C. | 0645275320101016 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/31/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1994 | Confident Medical Services, P.C. | 0645275320101016 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/31/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 1995 | Confident Medical Services, P.C. | 0645275320101016 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/31/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 1996 | Confident Medical Services, P.C. | 0645275320101016 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/31/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 1997 | Confident Medical Services, P.C. | 0645275320101016 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/31/2019 | 95934 | H-reflex test | $ 239.98 |
| 1998 | Confident Medical Services, P.C. | 0645275320101016 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/31/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 1999 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2000 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2001 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2002 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 95934 | H-reflex test | $ 239.98 |
| 2003 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 2/5/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2004 | Confident Medical Services, P.C. | 0643187520101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2005 | Confident Medical Services, P.C. | 0643187520101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2006 | Confident Medical Services, P.C. | 0643187520101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2007 | Confident Medical Services, P.C. | 0643187520101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2008 | Confident Medical Services, P.C. | 0643187520101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2009 | Confident Medical Services, P.C. | 0643187520101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2010 | Confident Medical Services, P.C. | 0439153560101196 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2011 | Confident Medical Services, P.C. | 0439153560101196 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2012 | Confident Medical Services, P.C. | 0439153560101196 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2013 | Confident Medical Services, P.C. | 0439153560101196 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2014 | Confident Medical Services, P.C. | 0439153560101196 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2015 | Confident Medical Services, P.C. | 0439153560101196 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2016 | Confident Medical Services, P.C. | 0565139350101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2017 | Confident Medical Services, P.C. | 0565139350101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 455.48 |
| 2018 | Confident Medical Services, P.C. | 0565139350101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2019 | Confident Medical Services, P.C. | 0565139350101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2020 | Confident Medical Services, P.C. | 0565139350101013 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2021 | Confident Medical Services, P.C. | 0567893320101051 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2022 | Confident Medical Services, P.C. | 0567893320101051 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2023 | Confident Medical Services, P.C. | 0567893320101051 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2024 | Confident Medical Services, P.C. | 0567893320101051 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2025 | Confident Medical Services, P.C. | 0567893320101051 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2026 | Confident Medical Services, P.C. | 0567893320101051 | Bill/NF-3/HCFA-1500 | 2/22/2019 | 1/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2027 | Confident Medical Services, P.C. | 0189378010101039 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 2028 | Confident Medical Services, P.C. | 0311859780101039 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2029 | Confident Medical Services, P.C. | 0311859780101039 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2030 | Confident Medical Services, P.C. | 0311859780101039 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 2031 | Confident Medical Services, P.C. | 0311859780101039 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2032 | Confident Medical Services, P.C. | 0289998510101063 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2033 | Confident Medical Services, P.C. | 0289998510101063 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2034 | Confident Medical Services, P.C. | 0289998510101063 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2035 | Confident Medical Services, P.C. | 0289998510101063 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2036 | Confident Medical Services, P.C. | 0289998510101063 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2037 | Confident Medical Services, P.C. | 0289998510101063 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2038 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2039 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2040 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2041 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2042 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 2043 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2044 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2045 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2046 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2047 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 2048 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2049 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2050 | Confident Medical Services, P.C. | 0633148630101014 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2051 | Confident Medical Services, P.C. | 0633148630101014 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2052 | Confident Medical Services, P.C. | 0633148630101014 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2053 | Confident Medical Services, P.C. | 0633148630101014 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2054 | Confident Medical Services, P.C. | 0633148630101014 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 2055 | Confident Medical Services, P.C. | 0633148630101014 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2056 | Confident Medical Services, P.C. | 0425020180101052 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2057 | Confident Medical Services, P.C. | 0425020180101052 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2058 | Confident Medical Services, P.C. | 0425020180101052 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2059 | Confident Medical Services, P.C. | 0425020180101052 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2060 | Confident Medical Services, P.C. | 0427336000101041 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2061 | Confident Medical Services, P.C. | 0427336000101041 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2062 | Confident Medical Services, P.C. | 0427336000101041 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2063 | Confident Medical Services, P.C. | 0427336000101041 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2064 | Confident Medical Services, P.C. | 0427336000101041 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2065 | Confident Medical Services, P.C. | 0427336000101041 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2066 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2067 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2068 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 2069 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2070 | Confident Medical Services, P.C. | 0302251430101075 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 120.75 |
| 2071 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 120.75 |
| 2072 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2073 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2074 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2075 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2076 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95860 | Ndl emg 1 xtr w/wo related paraspinal areas | $ 120.75 |
| 2077 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2078 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 1 xtr w/wo related paraspinal areas | $ 120.75 |
| 2079 | Confident Medical Services, P.C. | 0532973230101037 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2080 | Confident Medical Services, P.C. | 0636261070101019 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2081 | Confident Medical Services, P.C. | 0636261070101019 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2082 | Confident Medical Services, P.C. | 0636261070101019 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2083 | Confident Medical Services, P.C. | 0636261070101019 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2084 | Confident Medical Services, P.C. | 0636261070101019 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2085 | Confident Medical Services, P.C. | 0636261070101019 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2086 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2087 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2088 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2089 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2090 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2091 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2092 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2093 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2094 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2095 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2096 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2097 | Confident Medical Services, P.C. | 0626405140101010 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2098 | Confident Medical Services, P.C. | 0492293550101022 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2099 | Confident Medical Services, P.C. | 0492293550101022 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2100 | Confident Medical Services, P.C. | 0492293550101022 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/12/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2101 | Confident Medical Services, P.C. | 0492293550101022 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/12/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2102 | Confident Medical Services, P.C. | 0492293550101022 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 2103 | Confident Medical Services, P.C. | 0492293550101022 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/12/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2104 | Confident Medical Services, P.C. | 0551142170101011 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2105 | Confident Medical Services, P.C. | 0551142170101011 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2106 | Confident Medical Services, P.C. | 0551142170101011 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2107 | Confident Medical Services, P.C. | 0551142170101011 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2108 | Confident Medical Services, P.C. | 0551142170101011 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2109 | Confident Medical Services, P.C. | 0551142170101011 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2110 | Confident Medical Services, P.C. | 0146918920101159 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2111 | Confident Medical Services, P.C. | 0146918920101159 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2112 | Confident Medical Services, P.C. | 0146918920101159 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2113 | Confident Medical Services, P.C. | 0146918920101159 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2114 | Confident Medical Services, P.C. | 0146918920101159 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 95934 | H-reflex test | $ 239.98 |
| 2115 | Confident Medical Services, P.C. | 0146918920101159 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 1/16/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2116 | Confident Medical Services, P.C. | 0550039360101028 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2117 | Confident Medical Services, P.C. | 0550039360101028 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2118 | Confident Medical Services, P.C. | 0550039360101028 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2119 | Confident Medical Services, P.C. | 0550039360101028 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2120 | Confident Medical Services, P.C. | 0550039360101028 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 2121 | Confident Medical Services, P.C. | 0550039360101028 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2122 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/5/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2123 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/5/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2124 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/5/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2125 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/5/2019 | 95934 | H-reflex test | $ 239.98 |
| 2126 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 2/25/2019 | 2/5/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2127 | Confident Medical Services, P.C. | 0556165670101046 | Bill/NF-3/HCFA-1500 | 2/28/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2128 | Confident Medical Services, P.C. | 0556165670101046 | Bill/NF-3/HCFA-1500 | 2/28/2019 | 1/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2129 | Confident Medical Services, P.C. | 0556165670101046 | Bill/NF-3/HCFA-1500 | 2/28/2019 | 1/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2130 | Confident Medical Services, P.C. | 0556165670101046 | Bill/NF-3/HCFA-1500 | 2/28/2019 | 1/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2131 | Confident Medical Services, P.C. | 0556165670101046 | Bill/NF-3/HCFA-1500 | 2/28/2019 | 1/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2132 | Confident Medical Services, P.C. | 0556165670101046 | Bill/NF-3/HCFA-1500 | 2/28/2019 | 1/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2133 | Confident Medical Services, P.C. | 0241938720101062 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2134 | Confident Medical Services, P.C. | 0241938720101062 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2135 | Confident Medical Services, P.C. | 0241938720101062 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2136 | Confident Medical Services, P.C. | 0241938720101062 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2137 | Confident Medical Services, P.C. | 0241938720101062 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2138 | Confident Medical Services, P.C. | 0241938720101062 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2139 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2140 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 95903 | Motor nerve conduction test | $ 638.82 |
| 2141 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2142 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2143 | Confident Medical Services, P.C. | 0644739250101016 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2144 | Confident Medical Services, P.C. | 0644739250101016 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2145 | Confident Medical Services, P.C. | 0644739250101016 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2146 | Confident Medical Services, P.C. | 0644739250101016 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2147 | Confident Medical Services, P.C. | 0644739250101016 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2148 | Confident Medical Services, P.C. | 0644739250101016 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2149 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2150 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2151 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2152 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 95934 | H-reflex test | $ 239.98 |
| 2153 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/14/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2154 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2155 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2156 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2157 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2158 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2159 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2160 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2161 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2162 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2163 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2164 | Confident Medical Services, P.C. | 0487504330101109 | Bill/NF-3/HCFA-1500 | 3/1/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2165 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr w hand/trnk | $ 43.60 |
| 2166 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr w hand/trnk | $ 43.60 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al
Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2167 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2168 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2169 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2170 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2171 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2172 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2173 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2174 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2175 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2176 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2177 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2178 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2179 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2180 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2181 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2182 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2183 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2184 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2185 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/14/2019 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 2186 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/14/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2187 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/14/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2188 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/14/2019 | 95934 | H-reflex test | $ 239.98 |
| 2189 | Confident Medical Services, P.C. | 0648316580101010 | Bill/NF-3/HCFA-1500 | 3/4/2019 | 2/14/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2190 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/20/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2191 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2192 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2193 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2194 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2195 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2196 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2197 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2198 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2199 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2200 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2201 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2202 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 502.81 |
| 2203 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2204 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2205 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2206 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2207 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2208 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2209 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2210 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2211 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2212 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2213 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2214 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2215 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2216 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2217 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2218 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2219 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2220 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2221 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2222 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2223 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2224 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2225 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2226 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2227 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2228 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2229 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2230 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2231 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2232 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2233 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2234 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2235 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2236 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2237 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2238 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2239 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2240 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2241 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2242 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 502.81 |
| 2243 | Confident Medical Services, P.C. | 0640962640101017 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 457.10 |
| 2244 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2245 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2246 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2247 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2248 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2249 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2250 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2251 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2252 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2253 | Confident Medical Services, P.C. | 0333943870101101 | Bill/NF-3/HCFA-1500 | 3/5/2019 | 2/13/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2254 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2255 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2256 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2257 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2258 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2259 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2260 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2261 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2262 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2263 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2264 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2265 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2266 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2267 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2268 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2269 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2270 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2271 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2272 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2273 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2274 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2275 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2276 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2277 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2278 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 958.23 |
| 2279 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2280 | Confident Medical Services, P.C. | 0246677590101068 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al
Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2281 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2282 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2283 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2284 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2285 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2286 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2287 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2288 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2289 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2290 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2291 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2292 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2293 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2294 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2295 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2296 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2297 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2298 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2299 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2300 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2301 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2302 | Confident Medical Services, P.C. | 0621523430101014 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2303 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2304 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2305 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2306 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2307 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2308 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2309 | Confident Medical Services, P.C. | 0616937030101017 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2310 | Confident Medical Services, P.C. | 0616937030101017 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2311 | Confident Medical Services, P.C. | 0616937030101017 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2312 | Confident Medical Services, P.C. | 0616937030101017 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2313 | Confident Medical Services, P.C. | 0616937030101017 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2314 | Confident Medical Services, P.C. | 0616937030101017 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2315 | Confident Medical Services, P.C. | 0339253160101132 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2316 | Confident Medical Services, P.C. | 0339253160101132 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2317 | Confident Medical Services, P.C. | 0339253160101132 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2318 | Confident Medical Services, P.C. | 0339253160101132 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2319 | Confident Medical Services, P.C. | 0339253160101132 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 95934 | H-reflex test | $ 239.98 |
| 2320 | Confident Medical Services, P.C. | 0339253160101132 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/20/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2321 | Confident Medical Services, P.C. | 0375214560101051 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/19/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2322 | Confident Medical Services, P.C. | 0375214560101051 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/19/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2323 | Confident Medical Services, P.C. | 0375214560101051 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/19/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2324 | Confident Medical Services, P.C. | 0375214560101051 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/19/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2325 | Confident Medical Services, P.C. | 0644712460101019 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 502.81 |
| 2326 | Confident Medical Services, P.C. | 0644712460101019 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2327 | Confident Medical Services, P.C. | 0644712460101019 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2328 | Confident Medical Services, P.C. | 0644712460101019 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2329 | Confident Medical Services, P.C. | 0644712460101019 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2330 | Confident Medical Services, P.C. | 0644712460101019 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2331 | Confident Medical Services, P.C. | 0644712460101019 | Bill/NF-3/HCFA-1500 | 3/7/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2332 | Confident Medical Services, P.C. | 0565395160101029 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2333 | Confident Medical Services, P.C. | 0565395160101029 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2334 | Confident Medical Services, P.C. | 0565395160101029 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2335 | Confident Medical Services, P.C. | 0565395160101029 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2336 | Confident Medical Services, P.C. | 0565395160101029 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2337 | Confident Medical Services, P.C. | 0565395160101029 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2338 | Confident Medical Services, P.C. | 0072061640101122 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2339 | Confident Medical Services, P.C. | 0072061640101122 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2340 | Confident Medical Services, P.C. | 0072061640101122 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2341 | Confident Medical Services, P.C. | 0072061640101122 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2342 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2343 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 11/20/2018 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2344 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 11/20/2018 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2345 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 11/20/2018 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2346 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 11/20/2018 | 95934 | H-reflex test | $ 239.98 |
| 2347 | Confident Medical Services, P.C. | 0557625630101039 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 11/20/2018 | 99242 | Office consultation new/estab patient 30 min | $ 299.26 |
| 2348 | Confident Medical Services, P.C. | 0497936290101067 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2349 | Confident Medical Services, P.C. | 0497936290101067 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2350 | Confident Medical Services, P.C. | 0497936290101067 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2351 | Confident Medical Services, P.C. | 0497936290101067 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2352 | Confident Medical Services, P.C. | 0497936290101067 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 95934 | H-reflex test | $ 239.98 |
| 2353 | Confident Medical Services, P.C. | 0497936290101067 | Bill/NF-3/HCFA-1500 | 3/8/2019 | 2/1/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2354 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/19/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2355 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/19/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2356 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/19/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2357 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/19/2019 | 95934 | H-reflex test | $ 239.98 |
| 2358 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2359 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/13/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2360 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/13/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2361 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2362 | Confident Medical Services, P.C. | 0648877970101017 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2363 | Confident Medical Services, P.C. | 0513413340101125 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2364 | Confident Medical Services, P.C. | 0513413340101125 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2365 | Confident Medical Services, P.C. | 0513413340101125 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2366 | Confident Medical Services, P.C. | 0513413340101125 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2367 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/20/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 261.60 |
| 2368 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2369 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2370 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2371 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2372 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2373 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2374 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2375 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2376 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2377 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2378 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2379 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2380 | Confident Medical Services, P.C. | 0447997110101092 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2381 | Confident Medical Services, P.C. | 0447997110101092 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2382 | Confident Medical Services, P.C. | 0447997110101092 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2383 | Confident Medical Services, P.C. | 0447997110101092 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2384 | Confident Medical Services, P.C. | 0447997110101092 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2385 | Confident Medical Services, P.C. | 0447997110101092 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2386 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2387 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2388 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2389 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2390 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2391 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2392 | Confident Medical Services, P.C. | 0227403120101053 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2393 | Confident Medical Services, P.C. | 0227403120101053 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2394 | Confident Medical Services, P.C. | 0227403120101053 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2395 | Confident Medical Services, P.C. | 0227403120101053 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2396 | Confident Medical Services, P.C. | 0227403120101053 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2397 | Confident Medical Services, P.C. | 0227403120101053 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2398 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2399 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2400 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2401 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2402 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2403 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/11/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2404 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2405 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/8/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2406 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/8/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2407 | Confident Medical Services, P.C. | 0644258620101010 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/8/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2408 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2409 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2410 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2411 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2412 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/19/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2413 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/19/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2414 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/19/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2415 | Confident Medical Services, P.C. | 0643856970101018 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/19/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2416 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2417 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2418 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2419 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/12/2019 | 2/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2420 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2421 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2422 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2423 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2424 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2425 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2426 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2427 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2428 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2429 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 3/14/2019 | 2/20/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2430 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2431 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2432 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2433 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2434 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2435 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2436 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2437 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2438 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2439 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2440 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2441 | Confident Medical Services, P.C. | 0455375020101073 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 97750 | Physical performance test/meas w/rept ea 15 min | $ 87.20 |
| 2442 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2443 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2444 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2445 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2446 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2447 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2448 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2449 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2450 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2451 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2452 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2453 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2454 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2455 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2456 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2457 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2458 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2459 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2460 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2461 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2462 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2463 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2464 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2465 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2466 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2467 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2468 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2469 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2470 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2471 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2472 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2473 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 43.60 |
| 2474 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 2475 | Confident Medical Services, P.C. | 0638802690101018 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 3/4/2019 | 97750 | Physical performance test/meas w/rept ea 15 min | $ 475.00 |
| 2476 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 3/4/2019 | 97750 | Physical performance test/meas w/rept ea 15 min | $ 475.00 |
| 2477 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 3/4/2019 | 97750 | Physical performance test/meas w/rept ea 15 min | $ 475.00 |
| 2478 | Confident Medical Services, P.C. | 0436456710101013 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 3/1/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 479.60 |
| 2479 | Confident Medical Services, P.C. | 0433560380101030 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 3/1/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 479.60 |
| 2480 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 3/1/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 348.80 |
| 2481 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 319.97 |
| 2482 | Confident Medical Services, P.C. | 0404577650101040 | Bill/NF-3/HCFA-1500 | 3/18/2019 | 2/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 182.84 |
| 2483 | Confident Medical Services, P.C. | 0436456710101013 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 228.55 |
| 2484 | Confident Medical Services, P.C. | 0436456710101013 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 274.26 |
| 2485 | Confident Medical Services, P.C. | 0433560380101030 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 182.84 |
| 2486 | Confident Medical Services, P.C. | 0433560380101030 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 319.97 |
| 2487 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2488 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2489 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2490 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2491 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2492 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2493 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2494 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2495 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2496 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2497 | Confident Medical Services, P.C. | 0305535990101258 | Bill/NF-3/HCFA-1500 | 3/19/2019 | 3/1/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2498 | Confident Medical Services, P.C. | 0457370470101135 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95833 | Musc tstg mnl w/rept total eval body ex hands | $ 305.20 |
| 2499 | Confident Medical Services, P.C. | 0641997120101011 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2500 | Confident Medical Services, P.C. | 0641997120101011 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2501 | Confident Medical Services, P.C. | 0641997120101011 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2502 | Confident Medical Services, P.C. | 0641997120101011 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2503 | Confident Medical Services, P.C. | 0641997120101011 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2504 | Confident Medical Services, P.C. | 0641997120101011 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2505 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2506 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2507 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2508 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2509 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2510 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2511 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2512 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2513 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2514 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2515 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2516 | Confident Medical Services, P.C. | 0560970470101037 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2517 | Confident Medical Services, P.C. | 0602085450101020 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2518 | Confident Medical Services, P.C. | 0602085450101020 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2519 | Confident Medical Services, P.C. | 0602085450101020 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2520 | Confident Medical Services, P.C. | 0602085450101020 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2521 | Confident Medical Services, P.C. | 0602085450101020 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2522 | Confident Medical Services, P.C. | 0602085450101020 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2523 | Confident Medical Services, P.C. | 0542861940101033 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2524 | Confident Medical Services, P.C. | 0542861940101033 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2525 | Confident Medical Services, P.C. | 0542861940101033 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2526 | Confident Medical Services, P.C. | 0542861940101033 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2527 | Confident Medical Services, P.C. | 0542861940101033 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2528 | Confident Medical Services, P.C. | 0542861940101033 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2529 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2530 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2531 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2532 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2533 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2534 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2535 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2536 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2537 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2538 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2539 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2540 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2541 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2542 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2543 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2544 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2545 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2546 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2547 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2548 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2549 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2550 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2551 | Confident Medical Services, P.C. | 0645771470101012 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2552 | Confident Medical Services, P.C. | 0645771470101012 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2553 | Confident Medical Services, P.C. | 0645771470101012 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2554 | Confident Medical Services, P.C. | 0645771470101012 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2555 | Confident Medical Services, P.C. | 0645771470101012 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2556 | Confident Medical Services, P.C. | 0645771470101012 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2557 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2558 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2559 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2560 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2561 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2562 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2563 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2564 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95833 | Musc tstg mnl w/reprt total eval body ex hands | $ 392.40 |
| 2565 | Confident Medical Services, P.C. | 0355392160101046 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2566 | Confident Medical Services, P.C. | 0355392160101046 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2567 | Confident Medical Services, P.C. | 0355392160101046 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2568 | Confident Medical Services, P.C. | 0355392160101046 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2569 | Confident Medical Services, P.C. | 0355392160101046 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2570 | Confident Medical Services, P.C. | 0355392160101046 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2571 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2572 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2573 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2574 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2575 | Confident Medical Services, P.C. | 0509718910101032 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2576 | Confident Medical Services, P.C. | 0457370470101135 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2577 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2578 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2579 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2580 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2581 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2582 | Confident Medical Services, P.C. | 0301772710101049 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 2/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2583 | Confident Medical Services, P.C. | 0457370470101135 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 228.55 |
| 2584 | Confident Medical Services, P.C. | 0457370470101135 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 274.26 |
| 2585 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 502.81 |
| 2586 | Confident Medical Services, P.C. | 0500522850101047 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/4/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 502.81 |
| 2587 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95833 | Musc tstg mnl w/reprt total eval body ex hands | $ 392.40 |
| 2588 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2589 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2590 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2591 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2592 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2593 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2594 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2595 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2596 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2597 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2598 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 3/25/2019 | 3/11/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2599 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2600 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/13/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2601 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/13/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2602 | Confident Medical Services, P.C. | 0648676940101012 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2603 | Confident Medical Services, P.C. | 0539120020101016 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2604 | Confident Medical Services, P.C. | 0539120020101016 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2605 | Confident Medical Services, P.C. | 0539120020101016 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/28/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2606 | Confident Medical Services, P.C. | 0539120020101016 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/28/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2607 | Confident Medical Services, P.C. | 0539120020101016 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 2608 | Confident Medical Services, P.C. | 0539120020101016 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/28/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2609 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2610 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2611 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2612 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2613 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 2614 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2615 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2616 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2617 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2618 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2619 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 2620 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2621 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2622 | Confident Medical Services, P.C. | 0611584670101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2623 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2624 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2625 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 2626 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2627 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2628 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2629 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2630 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2631 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 95934 | H-reflex test | $ 239.98 |
| 2632 | Confident Medical Services, P.C. | 061158467010101017 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 3/7/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2633 | Confident Medical Services, P.C. | 019036252010101076 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/22/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2634 | Confident Medical Services, P.C. | 019036252010101076 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/22/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2635 | Confident Medical Services, P.C. | 019036252010101076 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/22/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2636 | Confident Medical Services, P.C. | 019036252010101076 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/22/2019 | 95934 | H-reflex test | $ 239.98 |
| 2637 | Confident Medical Services, P.C. | 019036252010101076 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/22/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2638 | Confident Medical Services, P.C. | 062464954010101011 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2639 | Confident Medical Services, P.C. | 062464954010101011 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95803 | Actigraphy testing recording analysis i&r | $ 1,331.76 |
| 2640 | Confident Medical Services, P.C. | 062464954010101011 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2641 | Confident Medical Services, P.C. | 062464954010101011 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95934 | Sense nerve conduction test | $ 239.98 |
| 2642 | Confident Medical Services, P.C. | 062464954010101011 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 99205 | Office outpatient new 60 minutes | $ 299.26 |
| 2643 | Confident Medical Services, P.C. | 028035646010997 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2644 | Confident Medical Services, P.C. | 028035646010101097 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2645 | Confident Medical Services, P.C. | 028035646010997 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2646 | Confident Medical Services, P.C. | 028035646010997 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2647 | Confident Medical Services, P.C. | 028035646010101097 | Bill/NF-3/HCFA-1500 | 3/29/2019 | 2/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2648 | Confident Medical Services, P.C. , P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2649 | Confident Medical Services, P.C. , P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2650 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2651 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2652 | Confident Medical Services, P.C. , P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2653 | Confident Medical Services, P.C. , P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2654 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2655 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2656 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2657 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2658 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2659 | Confident Medical Services, P.C. | 042131976010076 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2660 | Confident Medical Services, P.C. | 050011071010025 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2661 | Confident Medical Services, P.C. | 050011071010025 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2662 | Confident Medical Services, P.C. | 050011071010025 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2663 | Confident Medical Services, P.C. | 050011071010025 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2664 | Confident Medical Services, P.C. | 050011071010025 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2665 | Confident Medical Services, P.C. | 050011071010025 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2666 | Confident Medical Services, P.C. | 063204481010018 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2667 | Confident Medical Services, P.C. | 063204481010018 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2668 | Confident Medical Services, P.C. | 063204481010018 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2669 | Confident Medical Services, P.C. | 063204481010018 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2670 | Confident Medical Services, P.C. | 063204481010018 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 2671 | Confident Medical Services, P.C. | 063204481010018 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2672 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2673 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2674 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2675 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2676 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95934 | H-reflex test | $ 239.98 |
| 2677 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2678 | Confident Medical Services, P.C. , P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2679 | Confident Medical Services, P.C. , P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2680 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2681 | Confident Medical Services, P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2682 | Confident Medical Services, P.C. , P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95934 | H-reflex test | $ 239.98 |
| 2683 | Confident Medical Services, P.C. , P.C. | 031924880010108 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2684 | Confident Medical Services, P.C. | 023766331010101043 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2685 | Confident Medical Services, P.C. | 023766331010101043 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2686 | Confident Medical Services, P.C. | 023766331010101043 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2687 | Confident Medical Services, P.C. | 023766331010101043 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2688 | Confident Medical Services, P.C. | 023766331010101043 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 95934 | H-reflex test | $ 239.98 |
| 2689 | Confident Medical Services, P.C. | 023766331010101043 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/11/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2690 | Confident Medical Services, P.C. | 012803171010101033 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2691 | Confident Medical Services, P.C. | 012803171010101033 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2692 | Confident Medical Services, P.C. | 012803171010101033 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2693 | Confident Medical Services, P.C. | 012803171010101033 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 2694 | Confident Medical Services, P.C. | 012803171010101033 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2695 | Confident Medical Services, P.C. | 043507413010101017 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2696 | Confident Medical Services, P.C. | 043507413010101017 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2697 | Confident Medical Services, P.C. | 043507413010101017 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2698 | Confident Medical Services, P.C. | 043507413010101017 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2699 | Confident Medical Services, P.C. | 043507413010101017 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 95934 | H-reflex test | $ 239.98 |
| 2700 | Confident Medical Services, P.C. | 043507413010101017 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 3/12/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2701 | Confident Medical Services, P.C. , P.C. | 037521456010101051 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/19/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2702 | Confident Medical Services, P.C. , P.C. | 037521456010101051 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/19/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2703 | Confident Medical Services, P.C. , P.C. | 037521456010101051 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/19/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2704 | Confident Medical Services, P.C. , P.C. | 037521456010101051 | Bill/NF-3/HCFA-1500 | 4/1/2019 | 2/19/2019 | 95934 | H-reflex test | $ 239.98 |
| 2705 | Confident Medical Services, P.C. | 045537502010073 | Bill/NF-3/HCFA-1500 | 4/4/2019 | 3/22/2019 | 97750 | Physical performance test/meas w/rept ea 15 min | $ 475.00 |
| 2706 | Confident Medical Services, P.C. | 030533959010101258 | Bill/NF-3/HCFA-1500 | 4/4/2019 | 3/22/2019 | 97750 | Physical performance test/meas w/rept ea 15 min | $ 475.00 |
| 2707 | Confident Medical Services, P.C. | 043645671010101013 | Bill/NF-3/HCFA-1500 | 4/4/2019 | 3/22/2019 | 97750 | Physical performance test/meas w/rept ea 15 min | $ 475.00 |
| 2708 | Confident Medical Services, P.C. | 042221905010101159 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2709 | Confident Medical Services, P.C. | 042221905010101159 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2710 | Confident Medical Services, P.C. | 042221905010101159 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2711 | Confident Medical Services, P.C. | 042221905010101159 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2712 | Confident Medical Services, P.C. | 042221905010101159 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2713 | Confident Medical Services, P.C. | 042221905010101159 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95861 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 241.50 |
| 2714 | Confident Medical Services, P.C. | 040550633010038 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $ 483.00 |
| 2715 | Confident Medical Services, P.C. | 040550633010038 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2716 | Confident Medical Services, P.C. | 040550633010038 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2717 | Confident Medical Services, P.C. | 040550633010038 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2718 | Confident Medical Services, P.C. | 040550633010038 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2719 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2720 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2721 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2722 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2723 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2724 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2725 | Confident Medical Services, P.C. , P.C. | 053842445010101012 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2726 | Confident Medical Services, P.C. , P.C. | 053842445010101012 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2727 | Confident Medical Services, P.C. , P.C. | 053842445010101012 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2728 | Confident Medical Services, P.C. , P.C. | 053842445010101012 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2729 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2730 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2731 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2732 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2733 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2734 | Confident Medical Services, P.C. , P.C. | 057642728010101055 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2735 | Confident Medical Services, P.C. | 055401601010101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2736 | Confident Medical Services, P.C. , P.C. | 055401601010101026 | Bill/NF-3-HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2737 | Confident Medical Services, P.C. , P.C. | 0554016010101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2738 | Confident Medical Services, P.C. , P.C. | 0554016010101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2739 | Confident Medical Services, P.C. , P.C. | 0554016010101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2740 | Confident Medical Services, P.C. , P.C. | 0554016010101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2741 | Confident Medical Services, P.C. , P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2742 | Confident Medical Services, P.C. , P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2743 | Confident Medical Services, P.C. , P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2744 | Confident Medical Services, P.C. , P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2745 | Confident Medical Services, P.C. , P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2746 | Confident Medical Services, P.C. , P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2747 | Confident Medical Services, P.C. , P.C. | 0642825570101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2748 | Confident Medical Services, P.C. , P.C. | 0642825570101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2749 | Confident Medical Services, P.C. , P.C. | 0642825570101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2750 | Confident Medical Services, P.C. , P.C. | 0642825570101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2751 | Confident Medical Services, P.C. , P.C. | 0642825570101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2752 | Confident Medical Services, P.C. , P.C. | 0642825570101026 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2753 | Confident Medical Services, P.C. , P.C. | 0650158750101015 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2754 | Confident Medical Services, P.C. , P.C. | 0650158750101015 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2755 | Confident Medical Services, P.C. , P.C. | 0650158750101015 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2756 | Confident Medical Services, P.C. , P.C. | 0650158750101015 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2757 | Confident Medical Services, P.C. , P.C. | 0650158750101015 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2758 | Confident Medical Services, P.C. , P.C. | 0650158750101015 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2759 | Confident Medical Services, P.C. , P.C. | 0298178170101203 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2760 | Confident Medical Services, P.C. , P.C. | 0298178170101203 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2761 | Confident Medical Services, P.C. , P.C. | 0298178170101203 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2762 | Confident Medical Services, P.C. , P.C. | 0298178170101203 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2763 | Confident Medical Services, P.C. , P.C. | 0298178170101203 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2764 | Confident Medical Services, P.C. , P.C. | 0298178170101203 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2765 | Confident Medical Services, P.C. , P.C. | 0549948680101035 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2766 | Confident Medical Services, P.C. , P.C. | 0549948680101035 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2767 | Confident Medical Services, P.C. , P.C. | 0549948680101035 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2768 | Confident Medical Services, P.C. , P.C. | 0549948680101035 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2769 | Confident Medical Services, P.C. , P.C. | 0549948680101035 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2770 | Confident Medical Services, P.C. , P.C. | 0549948680101035 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2771 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2772 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2773 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2774 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2775 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2776 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2777 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2778 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2779 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2780 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2781 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2782 | Confident Medical Services, P.C. | 0645766380101011 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2783 | Confident Medical Services, P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2784 | Confident Medical Services, P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2785 | Confident Medical Services, P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2786 | Confident Medical Services, P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2787 | Confident Medical Services, P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2788 | Confident Medical Services, P.C. | 0425766660101083 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2789 | Confident Medical Services, P.C. , P.C. | 0560335800101018 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2790 | Confident Medical Services, P.C. , P.C. | 0560335800101018 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2791 | Confident Medical Services, P.C. , P.C. | 0560335800101018 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2792 | Confident Medical Services, P.C. , P.C. | 0560335800101018 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2793 | Confident Medical Services, P.C. , P.C. | 0560335800101018 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 95934 | H-reflex test | $ 239.98 |
| 2794 | Confident Medical Services, P.C. , P.C. | 0560335800101018 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/13/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2795 | Confident Medical Services, P.C. , P.C. | 0526133360101160 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/12/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2796 | Confident Medical Services, P.C. , P.C. | 0526133360101160 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/12/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2797 | Confident Medical Services, P.C. , P.C. | 0526133360101160 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/12/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2798 | Confident Medical Services, P.C. , P.C. | 0526133360101160 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/12/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2799 | Confident Medical Services, P.C. | 0187658650101132 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2800 | Confident Medical Services, P.C. | 0187658650101132 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2801 | Confident Medical Services, P.C. | 0187658650101132 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2802 | Confident Medical Services, P.C. | 0187658650101132 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2803 | Confident Medical Services, P.C. | 0187658650101132 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2804 | Confident Medical Services, P.C. | 0187658650101132 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 99245 | Office consultation new/estab patient 80 spi | $ 299.26 |
| 2805 | Confident Medical Services, P.C. | 0308144290101117 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2806 | Confident Medical Services, P.C. | 0308144290101117 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2807 | Confident Medical Services, P.C. | 0308144290101117 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2808 | Confident Medical Services, P.C. | 0308144290101117 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2809 | Confident Medical Services, P.C. | 0308144290101117 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 95934 | H-reflex test | $ 239.98 |
| 2810 | Confident Medical Services, P.C. | 0308144290101117 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/6/2019 | 99245 | Office consultation new/estab patient 80 spi | $ 299.26 |
| 2811 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2812 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2813 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2814 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2815 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2816 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2817 | Confident Medical Services, P.C. , P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2818 | Confident Medical Services, P.C. , P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2819 | Confident Medical Services, P.C. , P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2820 | Confident Medical Services, P.C. , P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/11/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2821 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2822 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2823 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2824 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2825 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2826 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2827 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2828 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2829 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2830 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2831 | Confident Medical Services, P.C. | 0630839090101022 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 2/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2832 | Confident Medical Services, P.C. , P.C. | 0646049510101014 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 483.00 |
| 2833 | Confident Medical Services, P.C. , P.C. | 0646049510101014 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2834 | Confident Medical Services, P.C. , P.C. | 0646049510101014 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2835 | Confident Medical Services, P.C. , P.C. | 0646049510101014 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2836 | Confident Medical Services, P.C. , P.C. | 0646049510101014 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2837 | Confident Medical Services, P.C. , P.C. | 0280356460101097 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2838 | Confident Medical Services, P.C. , P.C. | 0280356460101097 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2839 | Confident Medical Services, P.C. , P.C. | 0280356460101097 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2840 | Confident Medical Services, P.C. , P.C. | 0280356460101097 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2841 | Confident Medical Services, P.C. , P.C. | 0280356460101097 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 2842 | Confident Medical Services, P.C. , P.C. | 0280356460101097 | Bill/NF-3/HCFA-1500 | 4/8/2019 | 3/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2843 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2844 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2845 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2846 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2847 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2848 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2849 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2850 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al
Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2851 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2852 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2853 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2854 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 2/21/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2855 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 3/25/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2856 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 3/25/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2857 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 3/25/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2858 | Confident Medical Services, P.C., , P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 3/25/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2859 | Confident Medical Services, P.C., , P.C. | 0650265340101015 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 3/25/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2860 | Confident Medical Services, P.C., , P.C. | 0650265340101015 | Bill/NF-3/HCFA-1500 | 4/11/2019 | 3/25/2019 | 97750 | Physical performance test/meas w/reprt ea 15 min | $ 475.00 |
| 2861 | Confident Medical Services, P.C., , P.C. | 0302611550101157 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2862 | Confident Medical Services, P.C. | 0302611550101157 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2863 | Confident Medical Services, P.C. | 0302611550101157 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2864 | Confident Medical Services, P.C., , P.C. | 0302611550101157 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2865 | Confident Medical Services, P.C., , P.C. | 0302611550101157 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2866 | Confident Medical Services, P.C., , P.C. | 0561605520101079 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2867 | Confident Medical Services, P.C., , P.C. | 0561605520101079 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2868 | Confident Medical Services, P.C. | 0561605520101079 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2869 | Confident Medical Services, P.C. | 0561605520101079 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2870 | Confident Medical Services, P.C. | 0561605520101079 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/11/2019 | 95934 | H-reflex test | $ 239.98 |
| 2871 | Confident Medical Services, P.C., , P.C. | 0561605520101079 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/11/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2872 | Confident Medical Services, P.C. | 0413413710101060 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2873 | Confident Medical Services, P.C. | 0413413710101060 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2874 | Confident Medical Services, P.C. | 0413413710101060 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2875 | Confident Medical Services, P.C. | 0413413710101060 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2876 | Confident Medical Services, P.C. | 0413413710101060 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2877 | Confident Medical Services, P.C. | 0413413710101060 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2878 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2879 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2880 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2881 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2882 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2883 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2884 | Confident Medical Services, P.C. | 0650563260101035 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2885 | Confident Medical Services, P.C. | 0650563260101035 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2886 | Confident Medical Services, P.C. | 0650563260101035 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2887 | Confident Medical Services, P.C. | 0650563260101035 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2888 | Confident Medical Services, P.C. | 0650563260101035 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2889 | Confident Medical Services, P.C. | 0650563260101035 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2890 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2891 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2892 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2893 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2894 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 2895 | Confident Medical Services, P.C. | 0650397040101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2896 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2898 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2899 | Confident Medical Services, P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 2900 | Confident Medical Services, P.C., , P.C. | 0649589270101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2901 | Confident Medical Services, P.C., , P.C. | 0632354430101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2902 | Confident Medical Services, P.C. | 0632354430101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2903 | Confident Medical Services, P.C. | 0632354430101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2904 | Confident Medical Services, P.C. | 0632354430101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2905 | Confident Medical Services, P.C., , P.C. | 0632354430101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2906 | Confident Medical Services, P.C. | 0229849990101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2907 | Confident Medical Services, P.C. | 0229849990101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2908 | Confident Medical Services, P.C. | 0229849990101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2909 | Confident Medical Services, P.C. | 0229849990101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2910 | Confident Medical Services, P.C. | 0229849990101011 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2911 | Confident Medical Services, P.C. | 0625511780101052 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2912 | Confident Medical Services, P.C. | 0625511780101052 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2913 | Confident Medical Services, P.C. | 0625511780101052 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2914 | Confident Medical Services, P.C. | 0625511780101052 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2915 | Confident Medical Services, P.C. | 0625511780101052 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2916 | Confident Medical Services, P.C. | 0625511780101052 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2916 | Confident Medical Services, P.C. | 0634622870101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 2917 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 2918 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2919 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2920 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2921 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2922 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2923 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2924 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2925 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2926 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2927 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2928 | Confident Medical Services, P.C. | 0185271840101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2929 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2930 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2931 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2932 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2933 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2934 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2935 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2936 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2937 | Confident Medical Services, P.C. | 0629944640101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2938 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2939 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2940 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2941 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2942 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2943 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2944 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2945 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2946 | Confident Medical Services, P.C. | 0528765390101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 2947 | Confident Medical Services, P.C. | 0308294330101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 392.40 |
| 2948 | Confident Medical Services, P.C. | 0122480500101080 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 2949 | Confident Medical Services, P.C. | 0433270630101091 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2950 | Confident Medical Services, P.C. | 0433270630101091 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2951 | Confident Medical Services, P.C. | 0433270630101091 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2952 | Confident Medical Services, P.C. | 0433270630101091 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2953 | Confident Medical Services, P.C. | 0433270630101091 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95934 | H-reflex test | $ 239.98 |
| 2954 | Confident Medical Services, P.C. | 0433270630101091 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2955 | Confident Medical Services, P.C. | 0629078010101027 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2956 | Confident Medical Services, P.C. | 0629078010101027 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 2957 | Confident Medical Services, P.C. | 0629078010101027 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 2958 | Confident Medical Services, P.C. | 0629078010101027 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 2959 | Confident Medical Services, P.C. | 0629078010101027 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/21/2019 | 99243 | Office consultation new/estab patient 40 min | $ 181.22 |
| 2960 | Confident Medical Services, P.C. | 0650563260101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2961 | Confident Medical Services, P.C. | 0650563260101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2962 | Confident Medical Services, P.C. | 0650563260101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2963 | Confident Medical Services, P.C. | 0650563260101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2964 | Confident Medical Services, P.C. | 0650563260101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95934 | H-reflex test | $ 239.98 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al
Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 2965 | Confident Medical Services, P.C. | 065056326010101019 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2966 | Confident Medical Services, P.C. | 060518329010101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2967 | Confident Medical Services, P.C. | 060518329010101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2968 | Confident Medical Services, P.C. | 060518329010101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2969 | Confident Medical Services, P.C. | 060518329010101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2970 | Confident Medical Services, P.C. | 060518329010101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2971 | Confident Medical Services, P.C. | 060518329010101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2972 | Confident Medical Services, P.C. | 030212317010101146 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2973 | Confident Medical Services, P.C. | 030212317010101146 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2974 | Confident Medical Services, P.C. | 030212317010101146 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2975 | Confident Medical Services, P.C. | 030212317010101146 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2976 | Confident Medical Services, P.C. | 030212317010101146 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2977 | Confident Medical Services, P.C. | 030212317010101146 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2978 | Confident Medical Services, P.C. | 055921979010101043 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2979 | Confident Medical Services, P.C. | 055921979010101043 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 2980 | Confident Medical Services, P.C. | 055921979010101043 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 2981 | Confident Medical Services, P.C. | 055921979010101043 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 2982 | Confident Medical Services, P.C. | 055921979010101043 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 2983 | Confident Medical Services, P.C. | 055921979010101043 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 2984 | Confident Medical Services, P.C. | 062994464010101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 91.42 |
| 2985 | Confident Medical Services, P.C. | 062994464010101044 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 411.39 |
| 2986 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2987 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2988 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2989 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2990 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2991 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2992 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2993 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2994 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2995 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2996 | Confident Medical Services, P.C. | 052876539010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2997 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2998 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 2999 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3000 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3001 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3002 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3003 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3004 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3005 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3006 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3007 | Confident Medical Services, P.C. | 030829433010101021 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3008 | Confident Medical Services, P.C. | 031108491010101108 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3009 | Confident Medical Services, P.C. | 031108491010101108 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3010 | Confident Medical Services, P.C. | 031108491010101108 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3011 | Confident Medical Services, P.C. | 031108491010101108 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3012 | Confident Medical Services, P.C. | 031108491010101108 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3013 | Confident Medical Services, P.C. | 031108491010101108 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3014 | Confident Medical Services, P.C. | 018527184010101046 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 479.60 |
| 3015 | Confident Medical Services, P.C. | 017509496010101014 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3016 | Confident Medical Services, P.C. | 017509496010101014 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3017 | Confident Medical Services, P.C. | 017509496010101014 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3018 | Confident Medical Services, P.C. | 017509496010101014 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3019 | Confident Medical Services, P.C. | 017509496010101014 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 95934 | H-reflex test | $ 239.98 |
| 3020 | Confident Medical Services, P.C. | 017509496010101014 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/26/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3021 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3022 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3023 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3024 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3025 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3026 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3027 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3028 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3029 | Confident Medical Services, P.C. | 055983740010101028 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/25/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3030 | Confident Medical Services, P.C. | 063462287010101016 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/28/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3031 | Confident Medical Services, P.C. | 043773996010101042 | Bill/NF-3/HCFA-1500 | 4/15/2019 | 3/27/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3032 | Confident Medical Services, P.C. | 062241326010101038 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3033 | Confident Medical Services, P.C. | 062241326010101038 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 3/8/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3034 | Confident Medical Services, P.C. | 062241326010101038 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 3/8/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3035 | Confident Medical Services, P.C. | 062241326010101038 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 3/8/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3036 | Confident Medical Services, P.C. | 062241326010101038 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 3/8/2019 | 95934 | H-reflex test | $ 239.98 |
| 3037 | Confident Medical Services, P.C. | 062241326010101038 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 3/8/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3038 | Confident Medical Services, P.C. | 063372736010101011 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3039 | Confident Medical Services, P.C. | 063372736010101011 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 2/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3040 | Confident Medical Services, P.C. | 063372736010101011 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 2/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3041 | Confident Medical Services, P.C. | 043773996010101042 | Bill/NF-3/HCFA-1500 | 4/16/2019 | 3/27/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3042 | Confident Medical Services, P.C. | 062498777010101016 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3043 | Confident Medical Services, P.C. | 062498777010101016 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3044 | Confident Medical Services, P.C. | 062498777010101016 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3045 | Confident Medical Services, P.C. | 062498777010101016 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 851.76 |
| 3046 | Confident Medical Services, P.C. | 062498777010101016 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 212.94 |
| 3047 | Confident Medical Services, P.C. | 062498777010101016 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/11/2019 | 95934 | H-reflex test | $ 239.98 |
| 3048 | Confident Medical Services, P.C. | 062498777010101016 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/11/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3049 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3050 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3051 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3052 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3053 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 3054 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3055 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3056 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3057 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3058 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3059 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 3060 | Confident Medical Services, P.C. | 038704909010101056 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3061 | Confident Medical Services, P.C. | 033337761010101024 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3062 | Confident Medical Services, P.C. | 033337761010101024 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3063 | Confident Medical Services, P.C. | 033337761010101024 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3064 | Confident Medical Services, P.C. | 033337761010101024 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3065 | Confident Medical Services, P.C. | 033337761010101024 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 3066 | Confident Medical Services, P.C. | 033337761010101024 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 99345 | Home visit new pt unstabl/signif new prob 75 min | $ 299.26 |
| 3067 | Confident Medical Services, P.C. | 054286194010101033 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3068 | Confident Medical Services, P.C. | 054286194010101033 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3069 | Confident Medical Services, P.C. | 054286194010101033 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3070 | Confident Medical Services, P.C. | 054286194010101033 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3071 | Confident Medical Services, P.C. | 054286194010101033 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 95934 | H-reflex test | $ 239.98 |
| 3072 | Confident Medical Services, P.C. | 054286194010101033 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/21/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3073 | Confident Medical Services, P.C. | 032350549010101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3074 | Confident Medical Services, P.C. | 032350549010101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3075 | Confident Medical Services, P.C. | 032350549010101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3076 | Confident Medical Services, P.C. | 032350549010101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3077 | Confident Medical Services, P.C. | 032350549010101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3078 | Confident Medical Services, P.C. | 032350549010101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 3079 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3080 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3081 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3082 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3083 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3084 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3085 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3086 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3087 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3088 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3089 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3090 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3091 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3092 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3093 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3094 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3095 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3096 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3097 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3098 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3099 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3100 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3101 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3102 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3103 | Confident Medical Services, P.C. | 0323505490101050 | Bill/NF-3/HCFA-1500 | 4/22/2019 | 3/28/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3104 | Confident Medical Services, P.C. | 0331084910101108 | Bill/NF-3/HCFA-1500 | 4/25/2019 | 3/27/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 274.26 |
| 3105 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3106 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3107 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3108 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3109 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3110 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3111 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3112 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3113 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3114 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3115 | Confident Medical Services, P.C. | 0559837400101028 | Bill/NF-3/HCFA-1500 | 5/7/2019 | 3/25/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3116 | Confident Medical Services, P.C. | 0512108790101044 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3117 | Confident Medical Services, P.C. | 0512108790101044 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3118 | Confident Medical Services, P.C. | 0512108790101044 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 1,331.76 |
| 3119 | Confident Medical Services, P.C. | 0512108790101044 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3120 | Confident Medical Services, P.C. | 0512108790101044 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 3121 | Confident Medical Services, P.C. | 0512108790101044 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3122 | Confident Medical Services, P.C. | 0298779480101039 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3123 | Confident Medical Services, P.C. | 0298779480101039 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3124 | Confident Medical Services, P.C. | 0298779480101039 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3125 | Confident Medical Services, P.C. | 0298779480101039 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 1,064.70 |
| 3126 | Confident Medical Services, P.C. | 0298779480101039 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 3127 | Confident Medical Services, P.C. | 0298779480101039 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3128 | Confident Medical Services, P.C. | 0442329800101049 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3129 | Confident Medical Services, P.C. | 0442329800101049 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3130 | Confident Medical Services, P.C. | 0442329800101049 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95903 | Motor nerve conduction test | $ 1,331.76 |
| 3131 | Confident Medical Services, P.C. | 0442329800101049 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 851.76 |
| 3132 | Confident Medical Services, P.C. | 0442329800101049 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95904 | Sense nerve conduction test | $ 212.94 |
| 3133 | Confident Medical Services, P.C. | 0442329800101049 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 95934 | H-reflex test | $ 239.98 |
| 3134 | Confident Medical Services, P.C. | 0442329800101049 | Bill/NF-3/HCFA-1500 | 5/9/2019 | 3/25/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3135 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/22/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3136 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3137 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3138 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3139 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3140 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3141 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3142 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3143 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3144 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3145 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3146 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3147 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3148 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3149 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3150 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3151 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3152 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3153 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3154 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3155 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3156 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3157 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3158 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3159 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3160 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3161 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3162 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3163 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3164 | Confident Medical Services, P.C. | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3165 | CONFIDENT MEDICAL SERVICES | 0576766010101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/22/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3166 | CONFIDENT MED SVCS | 0520325130101043 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3167 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3168 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3169 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3170 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3171 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3172 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3173 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3174 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3175 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3176 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3177 | CONFIDENT MEDICAL SERVICES | 0576766000101010 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3178 | Confident Medical Services, P.C. | 0532074640101046 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3179 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3180 | Confident Medical Services, P.C. | 0583961100101035 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3181 | Confident Medical Services, P.C. | 0524262770101064 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/23/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3182 | Confident Medical Services, P.C. | 0451218750101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/22/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3183 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3184 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3185 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3186 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3187 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3188 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3189 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3190 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3191 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3192 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ex hand/ea trnk sctj spi | $ 45.71 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al
Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 3193 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3194 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3195 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3196 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3197 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3198 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3199 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3200 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3201 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3202 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3203 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3204 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3205 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 392.40 |
| 3206 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3207 | Confident Medical Services, P.C. | 0650265340101015 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/22/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3208 | Confident Medical Services, P.C. | 0069079640101145 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3209 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3210 | Confident Medical Services, P.C. | 0152363880101074 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3211 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3212 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3213 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3214 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3215 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3216 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3217 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3218 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3219 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/15/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3220 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3221 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3222 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3223 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3224 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3225 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3226 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3227 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3228 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3229 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3230 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3231 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3232 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3233 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3234 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3235 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3236 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3237 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 411.39 |
| 3238 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/8/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 91.42 |
| 3239 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3240 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3241 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3242 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3243 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3244 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3245 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3246 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3247 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3248 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3249 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 95851 | Rom meas&rept ea xtr ea hand/ea trnk sctj spi | $ 45.71 |
| 3250 | Confident Medical Services, P.C. | 0532074640101046 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3251 | Confident Medical Services, P.C. | 0613952060101012 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/29/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3252 | Confident Medical Services, P.C. | 0484296160101050 | Bill/NF-3/HCFA-1500 | 5/20/2019 | 4/26/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3253 | Confident Medical Services, P.C. | 0539756680101026 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3254 | Confident Medical Services, P.C. | 0457370470101135 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3255 | Confident Medical Services, P.C. | 0559750290101034 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3256 | Confident Medical Services, P.C. | 0570459430101012 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3257 | Confident Medical Services, P.C. | 0320467820101032 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3258 | Confident Medical Services, P.C. | 0320467820101032 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3259 | Confident Medical Services, P.C. | 0561275400101068 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3260 | Confident Medical Services, P.C. | 0320467820101032 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/5/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3261 | Confident Medical Services, P.C. | 0437371910101017 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3262 | Confident Medical Services, P.C. | 0320467820101032 | Bill/NF-3/HCFA-1500 | 5/28/2019 | 5/6/2019 | 97799 | Unlisted physical medicine/rehab service/proc | $ 475.00 |
| 3263 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3264 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 3265 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 425.88 |
| 3266 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 95934 | H-reflex test | $ 239.98 |
| 3267 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 95861 | Ndl emg 2 xtr w/wo related paraspinal areas | $ 241.50 |
| 3268 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 95903 | Motor nerve conduction test | $ 665.88 |
| 3269 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 95904 | Sense nerve conduction test | $ 638.82 |
| 3270 | Confident Medical Services, P.C. | 0647212310101019 | Bill/NF-3/HCFA-1500 | 6/3/2019 | 3/11/2019 | 99245 | Office consultation new/estab patient 80 min | $ 299.26 |
| 3271 | Confident Medical Services, P.C. | 0628601130101030 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3272 | Confident Medical Services, P.C. | 0628601130101030 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3273 | Confident Medical Services, P.C. | 0628601130101030 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3274 | Confident Medical Services, P.C. | 0628601130101030 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3275 | Confident Medical Services, P.C. | 0628601130101030 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3276 | Confident Medical Services, P.C. | 0628601130101030 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3277 | Confident Medical Services, P.C. | 0628601130101030 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3278 | Confident Medical Services, P.C. | 0069079640101145 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 392.40 |
| 3279 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3280 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3281 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3282 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3283 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3284 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3285 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3286 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3287 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/6/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3288 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3289 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3290 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3291 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3292 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3293 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3294 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3295 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3296 | Confident Medical Services, P.C. | 0399790440101058 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3297 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3298 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3299 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3300 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3301 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3302 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3303 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3304 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3305 | Confident Medical Services, P.C. | 0302584760101087 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |
| 3306 | Confident Medical Services, P.C. | 0437739960101042 | Bill/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/rept xtr ex hand/trnk | $ 43.60 |

Government Employees Insurance Company, et al v. Habor Medical Group, P.C., et al

Exhibit "2" Confident Medical Services, P.C.

| Fraud Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | CPT Code | Description of CPT Code | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 3307 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3308 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3309 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3310 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3311 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3312 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3313 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3314 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/7/2019 | 5/6/2019 | 95831 | Musc tstg mnl w/reprt xtr ex hand/trnk | $ 43.60 |
| 3315 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3316 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3317 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3318 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3319 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3320 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3321 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3322 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3323 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3324 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3325 | Confident Medical Services, P.C. | 0302584760101087 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3326 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3327 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3328 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3329 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3330 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3331 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3332 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3333 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3334 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3335 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3336 | Confident Medical Services, P.C. | 0399790440101058 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3337 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3338 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3339 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3340 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3341 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3342 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3343 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3344 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3345 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3346 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3347 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3348 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3349 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3350 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3351 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3352 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3353 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3354 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3355 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3356 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3357 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3358 | Confident Medical Services, P.C. | 0437739960101042 | BII/NF-3/HCFA-1500 | 6/10/2019 | 5/6/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3359 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3360 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3361 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3362 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3363 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3364 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3365 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3366 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3367 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |
| 3368 | Confident Medical Services, P.C. | 0638802690101018 | BII/NF-3/HCFA-1500 | 6/19/2019 | 2/20/2019 | 95851 | Rom meas&reprt ea xtr ex hand/ea trnk sctj spi | $ 45.71 |