| CLAIM NUMBER | TAX ID | CHECK AMOUNT | CHECK NUMBER | ISSUE DATE | PAY TO | MAIL TO ADDRESS |
|---|---|---|---|---|---|---|
| 0072061640101122 | 83-208XXXX | $181.22 | 204631664 | 4/2/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0095145701101176 | 83-208XXXX | $181.22 | 203136217 | 2/4/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0101826940101062 | 83-208XXXX | $299.26 | 203626481 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0102094210101200 | 83-208XXXX | $299.26 | 203719175 | 2/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0104260280101119 | 83-208XXXX | $1,845.46 | 201858592 | 12/13/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0124790860101010 | 83-208XXXX | $299.26 | 203808791 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0124790860101010 | 83-208XXXX | $299.26 | 203264466 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0128031710101033 | 83-208XXXX | $181.22 | 205164971 | 4/23/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0138861160101135 | 83-208XXXX | $299.26 | 201827747 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0146918920101159 | 83-208XXXX | $299.26 | 204338879 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0152363880101074 | 83-208XXXX | $457.10 | 204313097 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0152363880101074 | 83-208XXXX | $261.60 | 204366119 | 3/25/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0152363880101074 | 83-208XXXX | $299.26 | 204252873 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0162025220101050 | 83-208XXXX | $299.26 | 202106397 | 12/22/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0166866070101029 | 83-208XXXX | $181.22 | 203324933 | 2/11/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0171919070101260 | 83-208XXXX | $181.22 | 201853914 | 12/12/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0177482860101101 | 83-208XXXX | $299.26 | 203136250 | 2/4/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0177553260101048 | 83-208XXXX | $299.26 | 203266261 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0177673410101043 | 83-208XXXX | $299.26 | 203509452 | 2/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0186082880101047 | 83-208XXXX | $965.12 | 203362009 | 2/12/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0189832450101091 | 83-208XXXX | $299.26 | 203626423 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0190362520101076 | 83-208XXXX | $299.26 | 205168181 | 4/23/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0204229750101031 | 83-208XXXX | $181.22 | 204252138 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0213852950101128 | 83-208XXXX | $299.26 | 203986583 | 3/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0213852950101128 | 83-208XXXX | $299.26 | 203983904 | 3/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0227403120101053 | 83-208XXXX | $299.26 | 204716982 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0237663310101043 | 83-208XXXX | $299.26 | 205251301 | 4/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0241938720101062 | 83-208XXXX | $299.26 | 204461303 | 3/27/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0242777790101092 | 83-208XXXX | $181.22 | 203266083 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0246677590101068 | 83-208XXXX | $299.26 | 204631311 | 4/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0253459560101075 | 83-208XXXX | $3,418.70 | 202599165 | 1/15/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0263607180101010 | 83-208XXXX | $299.26 | 203642454 | 2/23/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0263607180101010 | 83-208XXXX | $299.26 | 203096220 | 2/2/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0280356460101097 | 83-208XXXX | $299.26 | 205167482 | 4/23/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS, FENSTERMAN, ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0280356460101097 | 83-208XXXX | $299.26 | 205525889 | 5/7/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS, FENSTERMAN, ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0281924020101037 | 83-208XXXX | $299.26 | 203808684 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0289998510101063 | 83-208XXXX | $299.26 | 204336002 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0291899530101065 | 83-208XXXX | $299.26 | 203415251 | 2/14/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0297040630101044 | 83-208XXXX | $1,206.62 | 203362873 | 2/12/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0299157380101012 | 83-208XXXX | $299.26 | 203719980 | 2/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0299157380101012 | 83-208XXXX | $299.26 | 203808764 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0301666160101162 | 83-208XXXX | $3,344.34 | 201928642 | 12/15/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0301666160101162 | 83-208XXXX | $3,418.70 | 201923935 | 12/15/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0302251430101075 | 83-208XXXX | $299.26 | 204338278 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0302251430101075 | 83-208XXXX | $299.26 | 204335999 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0302251430101075 | 83-208XXXX | $181.22 | 204254632 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0302764070101056 | 83-208XXXX | $299.26 | 203655817 | 2/24/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0305539590101258 | 83-208XXXX | $92.00 | 204893808 | 4/12/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0305539590101258 | 83-208XXXX | $110.37 | 204913714 | 4/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0305539590101258 | 83-208XXXX | $220.74 | 205105982 | 4/21/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0308144290101117 | 83-208XXXX | $299.26 | 205525892 | 5/7/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0308294330101021 | 83-208XXXX | $502.81 | 205084501 | 4/20/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0308294330101021 | 83-208XXXX | $392.40 | 205081662 | 4/20/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0309928000101055 | 83-208XXXX | $299.26 | 201826001 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0311859780101039 | 83-208XXXX | $299.26 | 204337037 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0314604670101138 | 83-208XXXX | $299.26 | 202917132 | 1/26/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS, FENSTERMAN, ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0328120630101062 | 83-208XXXX | $299.26 | 203896842 | 3/5/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0328384330101018 | 83-208XXXX | $299.26 | 203175048 | 2/5/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0329509510101235 | 83-208XXXX | $1,175.19 | 202370867 | 1/4/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0329509510101235 | 83-208XXXX | $1,929.42 | 203689066 | 2/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, LAKE SUCCESS NY 11042, NY, 11042-1167 |
| 0329509510101235 | 83-208XXXX | $38.59 | 203689066 | 2/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, LAKE SUCCESS NY 11042, NY, 11042-1167 |
| 0330690320101107 | 83-208XXXX | $299.26 | 204163369 | 3/15/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0330939080107022 | 83-208XXXX | $299.26 | 203264756 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0333943870101101 | 83-208XXXX | $436.00 | 204534410 | 3/30/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0334729220101134 | 83-208XXXX | $299.26 | 203135551 | 2/4/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0339253160101132 | 83-208XXXX | $299.26 | 204631305 | 4/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0339902590101027 | 83-208XXXX | $299.26 | 203523642 | 2/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS, FENSTERMAN, FENSTERMAN, EISMAN, FORMATO, F, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0345734740101041 | 83-208XXXX | $3,418.70 | 202340431 | 1/4/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0354566950101081 | 83-208XXXX | $275.30 | 203297425 | 2/10/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0355392160101046 | 83-208XXXX | $299.26 | 205075076 | 4/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0364266750101112 | 83-208XXXX | $299.26 | 203508672 | 2/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0375214560101051 | 83-208XXXX | $181.22 | 204586367 | 4/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0375214560101051 | 83-208XXXX | $1,573.24 | 205109509 | 4/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0383286910101056 | 83-208XXXX | $1,603.94 | 203544146 | 2/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN FENSTERMAN EISMAN FORMATO FREEAR, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0383286910101056 | 83-208XXXX | $299.26 | 203449578 | 2/15/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0383286910101056 | 83-208XXXX | $299.26 | 203567843 | 2/20/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0387049090101056 | 83-208XXXX | $3,418.70 | 205537270 | 5/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0387049090101056 | 83-208XXXX | $3,317.81 | 205417754 | 5/3/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0387049090101056 | 83-208XXXX | $100.89 | 205417754 | 5/3/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0394339220101055 | 83-208XXXX | $299.26 | 203807582 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0399790440101058 | 83-208XXXX | $299.26 | 203837147 | 3/3/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0399790440101058 | 83-208XXXX | $299.26 | 204160388 | 3/15/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0399790440101058 | 83-208XXXX | $436.00 | 204224456 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0399790440101058 | 83-208XXXX | $274.32 | 204716163 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0399790440101058 | 83-208XXXX | $114.33 | 204952088 | 4/15/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0399790440101058 | 83-208XXXX | $299.26 | 203824257 | 3/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0399790440101058 | 83-208XXXX | $299.26 | 203985101 | 3/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0399790440101058 | 83-208XXXX | $479.60 | 204230381 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0400489280101024 | 83-208XXXX | $965.12 | 203174417 | 2/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0400489280101024 | 83-208XXXX | $299.26 | 202916320 | 1/26/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0404577650101040 | 83-208XXXX | $147.16 | 204895869 | 4/12/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0416971010101046 | 83-208XXXX | $299.26 | 204252140 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0418385640101086 | 83-208XXXX | $299.26 | 204039267 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0419560670101037 | 83-208XXXX | $3,418.70 | 202546945 | 1/12/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0421319760101076 | 83-208XXXX | $299.26 | 205251967 | 4/26/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0423437360101052 | 83-208XXXX | $299.26 | 202591622 | 1/14/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0425020101101052 | 83-208XXXX | $181.22 | 204338002 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE, NEW HYDE PARK, NY, 11042-1166 |
| 0427336000101041 | 83-208XXXX | $299.26 | 204252167 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0427907440101047 | 83-208XXXX | $299.26 | 203985623 | 3/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0427907440101047 | 83-208XXXX | $181.22 | 203987498 | 3/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0428070790101031 | 83-208XXXX | $299.26 | 204104725 | 3/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0428070790101031 | 83-208XXXX | $299.26 | 204038542 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0430017850101043 | 83-208XXXX | $3,418.70 | 202969029 | 1/29/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0433134990101051 | 83-208XXXX | $299.26 | 202223409 | 12/28/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0433560380101030 | 83-208XXXX | $92.00 | 204895244 | 4/12/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0433560380101030 | 83-208XXXX | $257.53 | 204911619 | 4/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0435074130101017 | 83-208XXXX | $299.26 | 205195044 | 4/24/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0436072080101051 | 83-208XXXX | $166.71 | 203107500 | 2/3/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0436072080101051 | 83-208XXXX | $275.30 | 203263565 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0436456710101013 | 83-208XXXX | $385.99 | 204629143 | 4/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0436456710101013 | 83-208XXXX | $183.95 | 204895339 | 4/12/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0436456710101013 | 83-208XXXX | $220.74 | 205105118 | 4/21/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0436560480101069 | 83-208XXXX | $299.26 | 203263576 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0437739960101042 | 83-208XXXX | $475.00 | 205621654 | 5/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0437739960101042 | 83-208XXXX | $502.81 | 206884748 | 7/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |

| CLAIM NUMBER | TAX ID | CHECK AMOUNT | CHECK NUMBER | ISSUE DATE | PAY TO | MAIL TO ADDRESS |
|---|---|---|---|---|---|---|
| 0437739960101042 | 83-208XXXX | $392.40 | 206884640 | 7/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0437739960101042 | 83-208XXXX | $475.00 | 205561603 | 5/9/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0437739960101042 | 83-208XXXX | $392.40 | 207570366 | 7/28/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0437739960101042 | 83-208XXXX | $502.81 | 207570365 | 7/28/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0439073450101124 | 83-208XXXX | $3,418.70 | 203674130 | 2/25/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0439153560101196 | 83-208XXXX | $3,418.70 | 204282111 | 3/21/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0440332270101061 | 83-208XXXX | $299.26 | 201928416 | 12/15/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0440737350101056 | 83-208XXXX | $299.26 | 204104261 | 3/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0445317400101037 | 83-208XXXX | $299.26 | 201828529 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0447162990101080 | 83-208XXXX | $299.26 | 203262617 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0451218750101034 | 83-208XXXX | $299.26 | 204038090 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0451218750101034 | 83-208XXXX | $436.00 | 204224468 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0451218750101034 | 83-208XXXX | $274.32 | 204361729 | 3/24/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0455375020101073 | 83-208XXXX | $220.74 | 204629831 | 4/2/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0455375020101073 | 83-208XXXX | $220.74 | 205104234 | 4/21/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0455375020101073 | 83-208XXXX | $36.79 | 204631673 | 4/2/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0456378370101064 | 83-208XXXX | $299.26 | 203263707 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0457370470101135 | 83-208XXXX | $7.77 | 206483992 | 6/14/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0457370470101135 | 83-208XXXX | $274.32 | 204893664 | 4/12/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0457370470101135 | 83-208XXXX | $114.33 | 205436945 | 5/3/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0457370470101135 | 83-208XXXX | $228.55 | 206483992 | 6/14/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0461647460101058 | 83-208XXXX | $299.26 | 203811356 | 3/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0467310720101046 | 83-208XXXX | $299.26 | 204015345 | 3/10/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0467436740101060 | 83-208XXXX | $299.26 | 204039130 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0467539320101036 | 83-208XXXX | $299.26 | 203480011 | 2/17/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0467574890101033 | 83-208XXXX | $299.26 | 203080912 | 2/1/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0468211380101020 | 83-208XXXX | $299.26 | 203296589 | 2/10/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0468950370101041 | 83-208XXXX | $181.22 | 202637527 | 1/15/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0480767690101012 | 83-208XXXX | $299.26 | 203655815 | 2/24/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0484296160101050 | 83-208XXXX | $280.72 | 204586349 | 4/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0484296160101050 | 83-208XXXX | $147.16 | 204775667 | 4/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0485377800101046 | 83-208XXXX | $181.22 | 203542187 | 2/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0485377800101046 | 83-208XXXX | $299.26 | 203541366 | 2/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0485828910101086 | 83-208XXXX | $3,383.27 | 205989815 | 5/25/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0487504330101109 | 83-208XXXX | $299.26 | 204461315 | 3/27/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0487504330101109 | 83-208XXXX | $299.26 | 204418856 | 3/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0488597910101027 | 83-208XXXX | $299.26 | 201828537 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0490663380101032 | 83-208XXXX | $299.26 | 202898678 | 1/25/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0491686370101042 | 83-208XXXX | $299.26 | 202898027 | 1/25/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0492293550101022 | 83-208XXXX | $299.26 | 204218862 | 3/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0497936290101067 | 83-208XXXX | $3,344.34 | 204773925 | 4/8/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0498772850101067 | 83-208XXXX | $1,872.50 | 202294223 | 1/1/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0498772850101067 | 83-208XXXX | $3,418.70 | 202283146 | 1/1/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0500110710101025 | 83-208XXXX | $299.26 | 205252024 | 4/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0500522850101047 | 83-208XXXX | $966.64 | 203262571 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0500859310101062 | 83-208XXXX | $299.26 | 203806941 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0503051580101058 | 83-208XXXX | $299.26 | 201853637 | 12/12/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0506572360101023 | 83-208XXXX | $275.30 | 203106837 | 2/3/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0509718910101032 | 83-208XXXX | $1,754.46 | 203779903 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0512128160101036 | 83-208XXXX | $299.26 | 203201570 | 2/6/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0513413340101125 | 83-208XXXX | $181.22 | 204716960 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0514946630101031 | 83-208XXXX | $181.22 | 203808274 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0516017040101017 | 83-208XXXX | $299.26 | 203106829 | 2/3/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0516017040101017 | 83-208XXXX | $299.26 | 202152544 | 12/25/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0516986870101026 | 83-208XXXX | $299.26 | 203625454 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0517560710101022 | 83-208XXXX | $299.26 | 201828590 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0520950350101058 | 83-208XXXX | $299.26 | 204039795 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0523944640101173 | 83-208XXXX | $3,218.70 | 204032713 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0526523070101023 | 83-208XXXX | $299.26 | 203264704 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0526523070101023 | 83-208XXXX | $181.22 | 203262621 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0526882290101019 | 83-208XXXX | $815.65 | 202239334 | 12/29/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0528046310101023 | 83-208XXXX | $299.26 | 202295141 | 1/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0528089420101038 | 83-208XXXX | $299.26 | 201828802 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0529276610101014 | 83-208XXXX | $299.26 | 203133437 | 2/4/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0529351660101055 | 83-208XXXX | $299.26 | 201853783 | 12/12/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0529472990101019 | 83-208XXXX | $299.26 | 201826771 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0532072580101075 | 83-208XXXX | $299.26 | 203806826 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0532493110101072 | 83-208XXXX | $241.50 | 202898726 | 1/25/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0532798880101023 | 83-208XXXX | $1,573.24 | 201830678 | 12/12/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0532798880101023 | 83-208XXXX | $1,845.46 | 201830732 | 12/12/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0532973230101037 | 83-208XXXX | $1,419.56 | 204337950 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0537928900101027 | 83-208XXXX | $299.26 | 201826693 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0538088790101014 | 83-208XXXX | $299.26 | 203284771 | 2/9/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0538424450101012 | 83-208XXXX | $1,727.42 | 205221822 | 4/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0538814340101042 | 83-208XXXX | $299.26 | 202508801 | 1/10/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0539419060101013 | 83-208XXXX | $299.26 | 202730285 | 1/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0539419060101013 | 83-208XXXX | $299.26 | 202730325 | 1/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0539756680101026 | 83-208XXXX | $479.60 | 204311239 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0540844570101012 | 83-208XXXX | $3,418.70 | 203249322 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0548246560101030 | 83-208XXXX | $299.26 | 203627958 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0549296530101015 | 83-208XXXX | $299.26 | 202371652 | 1/4/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0549739060101079 | 83-208XXXX | $181.22 | 204075990 | 3/12/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0550039360101028 | 83-208XXXX | $3,418.70 | 204317500 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0550210850101030 | 83-208XXXX | $299.26 | 203543997 | 2/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0551303840101019 | 83-208XXXX | $299.26 | 203174496 | 2/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0551303840101027 | 83-208XXXX | $299.26 | 203080090 | 2/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0554016010101026 | 83-208XXXX | $299.26 | 205581804 | 5/9/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0558440700101011 | 83-208XXXX | $299.26 | 202225483 | 12/28/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0558440700101011 | 83-208XXXX | $299.26 | 202222642 | 12/28/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0558440700101011 | 83-208XXXX | $299.26 | 202223277 | 12/28/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0558959940101036 | 83-208XXXX | $1,754.46 | 203930559 | 3/7/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0559750290101034 | 83-208XXXX | $274.32 | 204911775 | 4/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0559837400101028 | 83-208XXXX | $274.32 | 204952084 | 4/15/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0559837400101028 | 83-208XXXX | $114.33 | 204809442 | 4/9/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0559837400101028 | 83-208XXXX | $274.32 | 204715843 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0559837400101028 | 83-208XXXX | $392.40 | 204748387 | 4/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0559837400101028 | 83-208XXXX | $274.32 | 205807523 | 5/18/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0560970470101037 | 83-208XXXX | $299.26 | 204913770 | 4/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0565139350101013 | 83-208XXXX | $181.22 | 204338212 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | C/O -ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0565139350101013 | 83-208XXXX | $181.22 | 203808609 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0565395160101029 | 83-208XXXX | $299.26 | 204420703 | 3/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0566062350101024 | 83-208XXXX | $299.26 | 203081730 | 2/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0566649790101067 | 83-208XXXX | $299.26 | 202295139 | 1/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0566649790101067 | 83-208XXXX | $299.26 | 202292799 | 1/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0567893320101051 | 83-208XXXX | $299.26 | 204160776 | 3/15/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0568342640101085 | 83-208XXXX | $3,418.70 | 201889823 | 12/14/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0571857590101038 | 83-208XXXX | $299.26 | 204015591 | 3/10/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0573152590101016 | 83-208XXXX | $965.12 | 203283692 | 2/9/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0574292140101055 | 83-208XXXX | $1,845.46 | 201795817 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0574292140101055 | 83-208XXXX | $1,573.24 | 201802504 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0574354420101021 | 83-208XXXX | $1,175.19 | 203594447 | 2/21/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0574354420101021 | 83-208XXXX | $1,929.42 | 209321966 | 10/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0574354420101021 | 83-208XXXX | $258.54 | 209321966 | 10/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0574354420101021 | 83-208XXXX | $3,418.70 | 203574610 | 2/21/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0574354420101021 | 83-208XXXX | $1,688.41 | 203774914 | 2/28/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0574461280101049 | 83-208XXXX | $3,078.96 | 202225410 | 12/28/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS, FENSTERMAN, ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0574461280101049 | 83-208XXXX | $275.30 | 202106213 | 12/22/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS, FENSTERMAN, ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |

| CLAIM NUMBER | TAX ID | CHECK AMOUNT | CHECK NUMBER | ISSUE DATE | PAY TO | MAIL TO ADDRESS |
|---|---|---|---|---|---|---|
| 0574970070101019 | 83-208XXXX | $299.26 | 202141260 | 12/24/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0575980620101012 | 83-208XXXX | $299.26 | 202224179 | 12/28/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0576427280101055 | 83-208XXXX | $299.26 | 205791016 | 5/17/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0576427280101055 | 83-208XXXX | $299.26 | 205790850 | 5/17/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0578284270101043 | 83-208XXXX | $2,090.01 | 203365538 | 2/13/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0578284270101043 | 83-208XXXX | $1,087.19 | 203365538 | 2/13/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0581380250101022 | 83-208XXXX | $1,754.46 | 201978247 | 12/18/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0581380250101022 | 83-208XXXX | $1,754.46 | 201891592 | 12/14/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0582756230101027 | 83-208XXXX | $299.26 | 201911360 | 12/14/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0582756230101027 | 83-208XXXX | $299.26 | 201877723 | 12/13/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0583800410101032 | 83-208XXXX | $299.26 | 204003183 | 3/9/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0587522680101015 | 83-208XXXX | $299.26 | 202743498 | 1/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0589142720101020 | 83-208XXXX | $181.22 | 203508000 | 2/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0589969480101026 | 83-208XXXX | $299.26 | 203625662 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0589969480101026 | 83-208XXXX | $15.95 | 203089616 | 2/2/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0589969480101026 | 83-208XXXX | $3,418.70 | 203089616 | 2/2/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0589969480101026 | 83-208XXXX | $3,418.70 | 203603452 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0589999780101020 | 83-208XXXX | $3,418.70 | 204209310 | 3/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0589999780101020 | 83-208XXXX | $2,700.14 | 203017173 | 1/30/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0589999780101020 | 83-208XXXX | $718.56 | 203017173 | 1/30/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0594008910101034 | 83-208XXXX | $181.22 | 203625437 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0594459400101028 | 83-208XXXX | $3,418.70 | 203520608 | 2/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0596210870101016 | 83-208XXXX | $3,298.71 | 202727240 | 1/18/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0599943520101021 | 83-208XXXX | $299.26 | 203135755 | 2/4/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0599971510101024 | 83-208XXXX | $299.26 | 203201036 | 2/6/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0600047450101048 | 83-208XXXX | $299.26 | 203836450 | 3/3/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0602085450101020 | 83-208XXXX | $299.26 | 205076713 | 4/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0604964400101017 | 83-208XXXX | $299.26 | 203627681 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0605046900101017 | 83-208XXXX | $299.26 | 203324088 | 2/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0605130830101014 | 83-208XXXX | $299.26 | 203468050 | 2/16/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0605130830101014 | 83-208XXXX | $299.26 | 203468152 | 2/16/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0605130830101014 | 83-208XXXX | $299.26 | 203468914 | 2/16/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0605567090101012 | 83-208XXXX | $1,206.62 | 203468876 | 2/16/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0608216430101038 | 83-208XXXX | $181.22 | 202554385 | 1/12/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0608456290101062 | 83-208XXXX | $299.26 | 203748602 | 2/27/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0609123200101025 | 83-208XXXX | $181.22 | 203655195 | 2/24/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0609791290101020 | 83-208XXXX | $299.26 | 203266257 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0611584670101017 | 83-208XXXX | $299.26 | 205130984 | 4/22/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0612413020101015 | 83-208XXXX | $299.26 | 202915349 | 1/26/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0612917010101025 | 83-208XXXX | $299.26 | 204130370 | 3/14/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0613952060101012 | 83-208XXXX | $274.32 | 205849873 | 5/20/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0614520220101021 | 83-208XXXX | $3,418.70 | 202538030 | 1/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0615403360101094 | 83-208XXXX | $299.26 | 203807392 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0616937030101017 | 83-208XXXX | $299.26 | 204588842 | 4/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0617992520101018 | 83-208XXXX | $1,845.46 | 201803675 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0617992520101018 | 83-208XXXX | $15.96 | 203950585 | 3/7/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0617992520101018 | 83-208XXXX | $299.26 | 203950585 | 3/7/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0619663190101020 | 83-208XXXX | $299.26 | 203628353 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0619663190101020 | 83-208XXXX | $299.26 | 203628342 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0619663190101020 | 83-208XXXX | $299.26 | 203628359 | 2/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0621437830101013 | 83-208XXXX | $299.26 | 203387750 | 2/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0621523430101014 | 83-208XXXX | $299.26 | 204038327 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0621523430101014 | 83-208XXXX | $299.26 | 204588829 | 4/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0621643440101018 | 83-208XXXX | $299.26 | 203541387 | 2/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0623829640101019 | 83-208XXXX | $3,418.70 | 201896540 | 12/14/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0624099060101019 | 83-208XXXX | $299.26 | 203655820 | 2/24/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0625105250101021 | 83-208XXXX | $6.69 | 204130531 | 3/14/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0625105250101021 | 83-208XXXX | $3,344.34 | 204130531 | 3/14/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0626405140101010 | 83-208XXXX | $299.26 | 204337255 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | C/O -ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0626688370101012 | 83-208XXXX | $299.26 | 204015169 | 3/10/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0629105910101011 | 83-208XXXX | $41.02 | 204496161 | 3/29/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0629105910101011 | 83-208XXXX | $3,418.70 | 204496161 | 3/29/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0629961510101011 | 83-208XXXX | $3,418.70 | 208555904 | 9/4/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0629961510101011 | 83-208XXXX | $387.45 | 208555904 | 9/4/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0630124350101016 | 83-208XXXX | $299.26 | 201853779 | 12/12/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0630124350101016 | 83-208XXXX | $299.26 | 201853644 | 12/12/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0630124350101016 | 83-208XXXX | $6.84 | 202062851 | 12/21/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0630124350101016 | 83-208XXXX | $3,418.70 | 202062851 | 12/21/2018 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0630518570101021 | 83-208XXXX | $299.26 | 203657072 | 2/25/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0630518570101021 | 83-208XXXX | $181.22 | 203807891 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0630863980101025 | 83-208XXXX | $299.26 | 204104755 | 3/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0632044810101018 | 83-208XXXX | $299.26 | 205076062 | 4/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0632378290101019 | 83-208XXXX | $181.22 | 202991374 | 1/29/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0633063120101012 | 83-208XXXX | $3,525.17 | 202508453 | 1/10/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0635698190101018 | 83-208XXXX | $299.26 | 203262579 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0635880770101010 | 83-208XXXX | $181.22 | 204038476 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0636132310101012 | 83-208XXXX | $181.22 | 203568217 | 2/20/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0637279090101024 | 83-208XXXX | $3,418.70 | 202457870 | 1/9/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0637647050101012 | 83-208XXXX | $299.26 | 204104515 | 3/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0637647050101012 | 83-208XXXX | $299.26 | 204253218 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0638802690101018 | 83-208XXXX | $261.60 | 204344356 | 3/23/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0638802690101018 | 83-208XXXX | $457.10 | 204346373 | 3/23/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0638802690101018 | 83-208XXXX | $274.32 | 204715811 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0639592260101014 | 83-208XXXX | $299.26 | 203262477 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0639799000101010 | 83-208XXXX | $3,344.34 | 202240706 | 12/29/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0639799000101010 | 83-208XXXX | $299.26 | 201826745 | 12/11/2018 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0639799000101010 | 83-208XXXX | $299.26 | 203265958 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0640865440101014 | 83-208XXXX | $181.22 | 204105729 | 3/13/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0640962640101017 | 83-208XXXX | $299.26 | 203265960 | 2/8/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0640962640101017 | 83-208XXXX | $261.60 | 204311149 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0640962640101017 | 83-208XXXX | $457.10 | 204314665 | 3/22/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0641316550101013 | 83-208XXXX | $299.26 | 204040133 | 3/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0641507870101010 | 83-208XXXX | $3,418.70 | 203089972 | 2/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0641660510101013 | 83-208XXXX | $299.26 | 202542150 | 1/11/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0641869080101010 | 83-208XXXX | $299.26 | 204551157 | 3/30/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0642825570101026 | 83-208XXXX | $299.26 | 205528303 | 5/7/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0643187520101013 | 83-208XXXX | $299.26 | 204254537 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0643503970101016 | 83-208XXXX | $299.26 | 205374938 | 5/1/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0643503970101016 | 83-208XXXX | $5.79 | 206219210 | 6/4/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0643503970101016 | 83-208XXXX | $299.26 | 206219210 | 6/4/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0643544290101013 | 83-208XXXX | $299.26 | 204255000 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS, FENSTERMAN, ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0643544290101013 | 83-208XXXX | $299.26 | 204252867 | 3/19/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0643544290101013 | 83-208XXXX | $299.26 | 204280967 | 3/20/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0643977560101018 | 83-208XXXX | $299.26 | 203097003 | 2/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0644258620101010 | 83-208XXXX | $299.26 | 204716083 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0644258620101010 | 83-208XXXX | $181.22 | 204732749 | 4/6/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTE RMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0644258620101010 | 83-208XXXX | $299.26 | 204716359 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0644258620101010 | 83-208XXXX | $299.26 | 204717246 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0644258620101010 | 83-208XXXX | $299.26 | 204718134 | 4/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0644712460101019 | 83-208XXXX | $261.60 | 204355440 | 3/24/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0644739250101016 | 83-208XXXX | $299.26 | 204386171 | 3/25/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0645315270101010 | 83-208XXXX | $299.26 | 203173913 | 2/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0645315270101010 | 83-208XXXX | $263.87 | 203174501 | 2/5/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0646049510101014 | 83-208XXXX | $299.26 | 205970789 | 5/24/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0646231520101016 | 83-208XXXX | $181.22 | 203808652 | 3/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0647360050101010 | 83-208XXXX | $299.26 | 203106805 | 2/3/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0648676940101012 | 83-208XXXX | $299.26 | 206145455 | 6/1/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |

| CLAIM NUMBER | TAX ID | CHECK AMOUNT | CHECK NUMBER | ISSUE DATE | PAY TO | MAIL TO ADDRESS |
|---|---|---|---|---|---|---|
| 0648676940101012 | 83-208XXXX | $299.26 | 204632254 | 4/2/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0649589270101016 | 83-208XXXX | $299.26 | 204589066 | 4/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |
| 0649589270101016 | 83-208XXXX | $299.26 | 204589008 | 4/1/2019 | CONFIDENT MEDICAL SERVICES PC | 3 DAKOTA DR, STE 300, NEW HYDE PARK, NY, 11042-1166 |
| 0650265340101015 | 83-208XXXX | $274.32 | 205849874 | 5/20/2019 | CONFIDENT MEDICAL SERVICES PC | C/O ABRAMS FENSTERMAN ET AL, 3 DAKOTA DR STE 300, NEW HYDE PARK, NY, 11042-1167 |